B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of District of Columbia | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Nutrition Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**52-1127124** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2600 Bryan Place, SE**<br>**Washington, DC**<br>ZIP Code **20020** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Dist. of Columbia** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(4/10)                                                                                                    Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Nutrition Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                          Page 3

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Nutrition Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ Katherine M. Sutcliffe Becker**
Signature of Attorney for Debtor(s)

**Katherine M. Sutcliffe Becker 481394**
Printed Name of Attorney for Debtor(s)

**Stinson Morrison Hecker LLP**
Firm Name

**1150 18th Street, N.W.**
**Suite 800**
**Washington, DC 20036-3816**

Address

**202-785-9100  Fax: 202-785-9163**
Telephone Number

**June 16, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Canjor Reed**
Signature of Authorized Individual

**Canjor Reed**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**June 16, 2011**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of District of Columbia

In re    **Nutrition Inc.**                                 ,      Case No. _____
                               Debtor          Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 25 | 2,116,901.26 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,972,053.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 29 | | 188,240.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 2,359,914.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 89 | | | |
| Total Assets | | | 2,116,901.26 | | |
| Total Liabilities | | | | 7,520,208.09 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of District of Columbia

In re    **Nutrition Inc.**

_____,    Case No. _____

Debtor

Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Nutrition Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

**__0__** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Nutrition Inc.**                                                                     ,    Case No. _____
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SunTrust Bank - Operating Account xxxxx078 1445 Research Boulevard, 4th Floor Rockville, MD 20850 Attn: Lisa McDonald attached to Cash Management Sweep xxxxxxxxx1078-xxx** | - | 12.00 |
| | | **SunTrust Bank - SunTrust CD xxxxx001 1445 Research Boulevard, 4th Floor Rockville, MD 20850 Attn: Lisa McDonald** | - | 37,046.46 |
| | | **SunTrust Bank - Holding Account xxxxxx330 1445 Research Boulevard, 4th Floor Rockville, MD 20850 Attn: Lisa McDonald attached to Sweep Account xxxxxx0628, 0.00 balance** | - | 4,000.00 |
| | | **TD Ameritrade  xxx-xxx188 650 Pennsylvania Ave, SE Washington, DC 20003** | - | 3,864.87 |
| | | **Industrial Bank 4812 Georgia Avenue, NW Washington, DC 20011** | - | 591.50 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Washington Gas** | - | 11,850.00 |
| | | **Pepco** | - | 5,300.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 62,664.83 |
| | (Total of this page) | |

  __24__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Nutrition Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Denver Insurance Company Policy xxxx710 Thomas Gaskins (cash surrender value)** | - | 101,511.00 |
| | | **Guardian COLI Policy xxxx838 Canjor Reed (cash surrender value)** | - | 41,859.43 |
| | | **Guardian COLI Policy xxxx839 Gregory Gaskins (cash surrender value)** | - | 32,430.61 |
| | | **Guardian COLI Policy xxxx840 Joscelyn Reed Williams (cash surrender value)** | - | 16,530.22 |
| | | **ING Policy xxxxxxx698 Canjor Reed** | - | 0.00 |
| | | **Prudential Policy xxxxx284 Gregory Gaskins** | - | 0.00 |
| | | **Berkshire Life Insurance Company Policy No. K0152300 long term care policy, no cash value** | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >        192,331.26
(Total of this page)

Sheet __1__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**                                                                    Case No. _____
                                                          ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Interest in Nutrition of Maryland LLC Maryland Limited Liability Company** | - | **Unknown** |
| | | **100% Interest in R&G Associates, LLC Maryland Limited Liability Company** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Access Housing** | - | **5,318.10** |
| | | **City of Alexandria, VA** | - | **10,138.02** |
| | | **Arlington County, VA** | - | **15.90** |
| | | **Amero Foods Mfg. Corporation** | - | **680.00** |
| | | **The Art & Drama Therapy** | - | **63,962.83** |
| | | **Barney Neighborhood Hse** | - | **4,994.66** |
| | | **Bennett Babies** | - | **9,484.60** |
| | | **The Arc of P.G. County** | - | **2,994.60** |
| | | **Brookland Sr. Day Care** | - | **4,551.54** |
| | | **Capital Care, Inc.** | - | **4,683.03** |
| | | **Clinton Early Learning Center, Inc.** | - | **1,157.52** |
| | | **Covenant House** | - | **904.80** |
| | | **The Community Partnership for the** | - | **170,316.10** |
| | | **City Wide Community Development** | - | **2,100.90** |
| | | **DC Dept. of Health** | - | **658.70** |
| | | **DC Department of Aging** | - | **516,360.96** |
| | | **DCPS - Office of Accounts Payable** | - | **90.00** |
| | | **Downtown Cluster's** | - | **1,617.20** |

Sub-Total >     800,029.46
(Total of this page)

Sheet __2__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**                                                                                              ,    Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Easter Seals | - | 5,021.55 |
| | | Emmaus Ward 2 Service for the Aging | - | 3,258.98 |
| | | ERFSC W7 | - | 3,128.66 |
| | | Holy Cross Hospital of Silver Spring, MD | - | 3,366.00 |
| | | Howard Road Academy | - | 46,618.02 |
| | | Iona Day Health Center | - | 748.75 |
| | | Imagine Southeast | - | 25,090.68 |
| | | Metro Day Treatment | - | 15,183.54 |
| | | Montgomery County Dept. of Health & Human | - | 66,421.45 |
| | | DC Metropolitan Police | - | 1,245.00 |
| | | Naylor Road | - | 2,562.43 |
| | | Office of Accounts Payable | - | 342.00 |
| | | Paul Charter School | - | 31,695.25 |
| | | Prince George County | - | 85,841.34 |
| | | Prince George's Family Services | - | 252.90 |
| | | Prince George's County | - | 2,164.00 |
| | | Potomac Lighthouse | - | 2,669.00 |
| | | RSC-CSOSA Center | - | 55,192.16 |
| | | Seabury | - | 2,904.74 |
| | | SSPC Children Daycare | - | 4,507.71 |
| | | SWWRFSC W6 | - | 4,521.94 |
| | | Thea Bowman Prep Academy | - | 7,892.76 |
| | | The Support Center | - | 10,517.66 |
| | | Victory Towers | - | 14.00 |

Sub-Total >    381,160.52
(Total of this page)

Sheet __3__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Nutrition Inc.**
                                              ,        Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Washington Christian Academy** | - | **332.32** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Tax loss carryback for 2010 - estimated** | - | **125,000.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Cadillac Escalade - Jul 03**  **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **11,360.00** |

Sub-Total >            **136,692.32**
(Total of this page)

Sheet __4__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                  ,       Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Winterization Equipment for Trucks - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 7,225.13 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **2 Desks - Apr 81**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Storage Cabinet - Jul 82**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Drawer Unit - Jun 82**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Computer Table - Sep 86**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Desk, Chair, Bookcase & Table - Sep 86**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Desk - Sep 86**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **4 File Cabinet - Jul 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Desk - Oct 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Office Furniture - Jan 92**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Work Station - May 92**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |

Sub-Total >       7,225.13<br>(Total of this page)

Sheet  **5**  of  **24**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                         ,      Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Office Furniture - Aug 92**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Computer Software - Apr 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Desks & Chairs - Jul 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Business Software - Aug 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Business Software - Sep 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Food Trak Software - Oct 99**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **HP Computer - Dec 99**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Computer Software - Aug 00**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Server - Nov 01**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Business Works Gold - Nov 02**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Nakajima 710 Typewriter - Apr 03**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Dell Computer - Sep 03**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |

Sub-Total >      0.00
(Total of this page)

Sheet __6__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Nutrition Inc._____,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Brother Intellifax 4100 - Sep 03**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | **Furniture CEO Office - Feb 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | **HP Lazerjet Printer - Mar 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 18.59 |
| | | **2 Fat Clients - Oct 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 11.26 |
| | | **Furniture CEO Office - Nov 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 30.91 |
| | | **Furniture Prog Mgt Office - Nov 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 5.85 |
| | | **Desk Office Mgr/IT Mgr/Diet Asst - Nov 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 9.85 |
| | | **Exec Chair Pres Office - Nov 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 2.67 |
| | | **Desk Office Mgr/IT Mgr/Diet Asst - Dec 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 10.43 |
| | | **Chairs Reception Area - Dec 06**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 3.21 |
| | | **2 Fat Clients (Controller & Acct Mgr) - Mar 07**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 164.03 |
| | | **HP Office Jet 7310 - Apr 07**<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 41.01 |

Sub-Total >         297.81
(Total of this page)

Sheet __7__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**                                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Fat Client (Greg Gaskins) - May 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 127.72 |
| | | **Laptop (Consultant) - May 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 123.42 |
| | | **Security System - Sep 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 568.70 |
| | | **Laptop (Controller) - Aug 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 140.75 |
| | | **Nutrinet Food Mgt System - Apr 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,760.00 |
| | | **Gestetner Copier - Apr 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 719.78 |
| | | **Nortel Phone System - Apr 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Lateral File Cabinet - Nov 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 124.01 |
| | | **Check Scanner - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 114.11 |
| | | **EIS Phone System - Jan 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,239.17 |
| | | **MS Software - Jan 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 74.72 |
| | | **Phone Equipment - Mar 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 754.14 |

Sub-Total >        11,746.52
(Total of this page)

Sheet __8__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Nutrition Inc.**
,
Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Copier Tray - Mar 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 184.00 |
| | | **Nutrinet Food Mgt System - Mar 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,200.00 |
| | | **MS Software - Mar 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 111.13 |
| | | **Servers - Mar 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,780.78 |
| | | **Cabling - Apr 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,200.00 |
| | | **Nutrinet Food Mgt System - Apr 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,588.48 |
| | | **Computer Hardware - Apr 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,057.65 |
| | | **KC Solutions - May 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,714.35 |
| | | **Nutrinet Food Mgt System - May 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 6,187.44 |
| | | **Network - May 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,598.94 |
| | | **Hardware - May 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,078.57 |
| | | **POS System - Jun 09** <br> **Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,699.46 |

Sub-Total >         27,400.80
(Total of this page)

Sheet __9__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Nutrition Inc._____,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Nutrinet - Jun 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **9,840.32** |
| | | **Network - Jun 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **6,503.51** |
| | | **Hardware - Jun 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,314.47** |
| | | **Nutrinet Food Mgt System - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **7,054.08** |
| | | **POS System - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **684.00** |
| | | **Software - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **437.83** |
| | | **Network - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,429.37** |
| | | **Nutrinet Food Mgt System - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **8,003.88** |
| | | **KC Solutions - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **168.00** |
| | | **Network Supplies - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,045.90** |
| | | **GPS System - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **7,145.60** |
| | | **Nutrinet Food Mgt System - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **7,416.96** |

Sub-Total >    **54,043.92**
(Total of this page)

Sheet __10__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __Nutrition Inc._____,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Computer Hardware - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,119.90 |
| | | **Computer Hardware - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 345.80 |
| | | **Network - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,600.00 |
| | | **Nutrinet Food Mgt System - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 10,916.80 |
| | | **GPS Sysytem - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 586.24 |
| | | **Laptops - Nov 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,598.67 |
| | | **Nutrinet Food Mgt System - Nov 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 13,030.51 |
| | | **Website - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 14,617.92 |
| | | **POS System (Micros) - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,475.20 |
| | | **Nutrinet Food Mgt System - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 10,769.99 |
| | | **Nutrinet Food Mgt System - Jan 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 6,566.40 |
| | | **Website - Jan 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 10,304.00 |

Sub-Total >    77,931.43
(Total of this page)

Sheet __11__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                                    ,   Case No. _____
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Nutrinet Food Mgt System - Feb 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **4,147.20** |
| | | **Computer Hardware - Feb 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **3,461.18** |
| | | **Website - Feb 10** | - | **2,256.00** |
| | | **Dell Computer - Mar 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **966.93** |
| | | **Nutrinet Food Mgt System - Mar 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **4,170.67** |
| | | **Nutrinet Food Mgt System - Apr 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,238.72** |
| | | **Nutrinet Food Mgt System - Apr 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,008.00** |
| | | **Dell Laptop - Apr 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,531.29** |
| | | **Nutrinet Food Mgt System - May 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **4,353.07** |
| | | **Nutrinet Food Mgt System - May 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,651.73** |
| | | **Nutrinet Food Mgt System - May 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **3,212.00** |
| | | **Nutrinet Food Mgt System - Jun 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **6,888.35** |
| | | **American - Computer Equipment - Jun 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,615.87** |

Sub-Total >   **38,501.01**
(Total of this page)

Sheet __12__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Nutrition Inc.**_____,      Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Dell Computer - Jun 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,006.95 |
| | | **Nutrinet Food Mgt System - Jul 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 8,976.44 |
| | | **Nutrinet Food Mgt System - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 10,233.33 |
| | | **Computer Equipment - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 13,899.70 |
| | | **Computer Equipment - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,605.03 |
| | | **Office Filing Cabinets - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,984.16 |
| | | **Computer Equipment - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 9,888.82 |
| | | **Nutrinet Food Mgt System - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,206.67 |
| | | **Insight - GPS units - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 4,826.99 |
| | | **ThinkNet - Computer Equipment - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,373.15 |
| | | **Dell Computer - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,981.35 |
| | | **ThinkNet - Computer Equipment - Oct 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 7,079.91 |

Sub-Total >      71,062.50
(Total of this page)

Sheet __13__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**
_____,      Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Nutrinet Food Mgt System - Nov 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,972.27 |
| | | **ThinkNet - Computer Equipment - Dec 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 4,451.15 |
| | | **Insight - GPS units? - Dec 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 4,223.95 |
| | | **Laptop - Mar 11**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,795.75 |
| | | **Network Reconfiguration - Apr 11**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 6,036.70 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **Refrigerator - NC**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Kitchen Equipment - Jun 86**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Oven - Sep 89**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Conveyor - Feb 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Oven Basket - Feb 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Walk In Box - Jul 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Slicer - Nov 91**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |

Sub-Total >      21,479.82
(Total of this page)

Sheet  __14__  of  __24__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**                                                    ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Kitchen Equipment - Jan 92**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **2 Lift Jacks - Feb 92**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Roll In Oven - Feb 93**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Fly Catcher - Jul 93**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **12 Gardner Lights - Aug 93**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Caterettes - Mar 94, May 94, Jun 94, Aug 95, Jul 96**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Magnum Hand Pallet Jack - Mar 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **2 Warmers - Mar 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Auto Slicer - Apr 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Oven - Apr 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Kettle - May 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |
| | | **Caterettes - May 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **0.00** |

Sub-Total >          **0.00**
(Total of this page)

Sheet __15__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                                   ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Compressor - Oct 97**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Hot Box Transfer Cart - May 98**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Refrigerator Compressor - Apr 99**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **New Motor-Conveyor Belt - May 99**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Oven - Nov 99**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Dishwasher - Dec 00**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Hot Water Heater - Aug 01**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Groen Kettle - Oct 01**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Oven Racks - Mar 02**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Groen Kettle - Mar 03**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **3 Warmers - Mar 03**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Warmer - Feb 04**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |

Sub-Total >          0.00
(Total of this page)

Sheet __16__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Nutrition Inc.** _____, Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Shelves for Warmer - Mar 04<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Caterettes - May 04<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | 2 Warmers - Jun 04<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Garbage Disposal - Aug 04<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Pan Racks & Pans - Feb 05<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Salvajor Disposer - Mar 05<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 121.82 |
| | | Vulcan Kettle (10 Gal) - Aug 05<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Generator - Sep 05<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 19.99 |
| | | Caterettes - May 06<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Sheet Pan Racks & Pans - Jul 06<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 0.00 |
| | | Hobart Slicer - Jul 06<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 10.15 |
| | | Beverage Cooler No Capital - Jul 06<br>Location: 2600 Bryan Place, SE, Washington DC 20020 | - | 110.13 |

Sub-Total >                           262.09
(Total of this page)

Sheet __17__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**_____,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Small Freezer Homebound Meals - Jul 06**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1.79 |
| | | **Caterettes - Aug 06**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Oven Carts - Aug 06**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **Panasonic Microwave (Lunchroom) - Aug 06**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 0.00 |
| | | **2 Intermetro Warmers - Aug 06**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 896.78 |
| | | **120 Gal Hot Water Heater - Mar 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 475.97 |
| | | **Bun Pan Racks - Mar 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 252.43 |
| | | **Ice Machine - Apr 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,861.61 |
| | | **Warmer & Racks - Dec 07**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,161.97 |
| | | **Hot Water Booster Pump - Jan 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 380.77 |
| | | **Groen Kettle - Mar 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 6,446.85 |
| | | **2 Warmers - Mar 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,458.81 |

Sub-Total >    15,936.98
(Total of this page)

Sheet __18__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**
_____,        Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Manitowoc Ice Machine - Mar 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,213.96 |
| | | **Sheet Pan Racks - Jun 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 763.80 |
| | | **Food Processor - Jul 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 152.64 |
| | | **Walk In Curtains - Sep 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 34.10 |
| | | **Wire Baskets - Nov 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,972.11 |
| | | **2 Berkel Slicers - Dec 08**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 731.48 |
| | | **Stainless Trough Kettles - Mar 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,035.52 |
| | | **Sheet Pan Racks - Mar 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 743.99 |
| | | **Coolers - Apr 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 306.43 |
| | | **Coolers - Apr 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 376.87 |
| | | **Coolers - May 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 249.88 |
| | | **Disposer - Jun 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 101.08 |

Sub-Total >        8,681.86
(Total of this page)

Sheet __19__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                                                  ,   Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Racks - Jun 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,968.42** |
| | | **Garbage Disposer - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **297.09** |
| | | **Slicers - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **694.35** |
| | | **Can Crusher - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,865.80** |
| | | **Coolers - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **612.85** |
| | | **Racks - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,399.35** |
| | | **Reach-In - Jul 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **5,039.99** |
| | | **Stainless Work Tables - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,649.51** |
| | | **Muffin Toaster - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **809.29** |
| | | **Coolers - Aug 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **174.89** |
| | | **Roasting Pans - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,750.78** |
| | | **Caterettes - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **619.17** |

Sub-Total >        **16,881.49**
(Total of this page)

Sheet __20__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Nutrition Inc.** ,                                      Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Blender - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 358.33 |
| | | **Warmers - Sep 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,166.54 |
| | | **Stainless Work Tables - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,108.98 |
| | | **Racks - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 249.70 |
| | | **Electric Pallet Jack - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,132.75 |
| | | **Coolers - Oct 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 155.41 |
| | | **Bread Bagger - Nov 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 185.00 |
| | | **Storage Racks - Nov 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 5,996.73 |
| | | **Coolers - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,004.78 |
| | | **Racks - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 4,153.39 |
| | | **Ice Machine - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 9,845.86 |
| | | **Hobart Production Equipment - Dec 09**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 9,854.22 |

Sub-Total >      41,211.69
(Total of this page)

Sheet __21__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Nutrition Inc.**                                                                    , Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Hot Water Heater - Jan 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **5,459.80** |
| | | **Kitchen Printer - Jan 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,458.54** |
| | | **Racks - Jan 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **6,216.58** |
| | | **Racks - Feb 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **977.67** |
| | | **Double Ovens - Mar 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **17,825.09** |
| | | **Walkin Refrig - Apr 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **13,358.93** |
| | | **Can Crusher - Apr 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **2,948.79** |
| | | **Rack - May 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,302.98** |
| | | **Rack - May 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **1,096.19** |
| | | **Floorcleaning Machine - Jun 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **3,321.82** |
| | | **US Food - Thermhauser Containers - Jun 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **8,068.01** |
| | | **Walkin Refrig - Jul 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | **28,618.08** |

Sub-Total >   **90,652.48**
(Total of this page)

Sheet __22__ of __24__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Nutrition Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Rack - Jul 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 9,115.71 |
| | | **American-Termo Coolers - Jul 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 9,788.54 |
| | | **Rack - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 3,605.49 |
| | | **Steamers - Aug 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 4,161.13 |
| | | **C&S - Rack - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,663.76 |
| | | **Reach-In Refrigerator (Atlantic) - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 2,140.29 |
| | | **Global - Stack Carts - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,618.28 |
| | | **Global - Stack Tubs - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 829.92 |
| | | **Global - Portable Blower Fans - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,031.01 |
| | | **Global - Evaporative Cooler - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 1,810.99 |
| | | **US Food - Banquet Warmers/Hot Boxes - Sep 10**<br>**Location: 2600 Bryan Place, SE, Washington DC 20020** | - | 14,942.22 |
| 30.  Inventory. | | **Food inventory** | - | 10,000.00 |
| 31.  Animals. | X | | | |

Sub-Total >    60,707.34
(Total of this page)

Sheet __23__ of __24__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re  **Nutrition Inc.** _____ ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >      0.00
(Total of this page)

Sheet __24__ of __24__ continuation sheets attached
to the Schedule of Personal Property

Total >      2,116,901.26

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

In re   **Nutrition Inc.** _____ ,   Case No. _____
                                                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                    $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                        *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

B6D (Official Form 6D) (12/07)

In re    **Nutrition Inc.**                                ,      Case No. _____

                                          **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

       State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

       List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

       If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

       If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

       Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BGE** <br> **P.O. BOX 13070** <br> **Philadelphia, PA 19101-3070** | X | - | 8/1/2008 <br><br> **Irrevocable Stand-by Letter of Credit** <br><br> **Utility Deposit** <br><br> Value $      **10,415.00** | | | | 10,415.00 | 0.00 |
| Account No. **xxxxxx6005** <br><br> **Business Finance Group** <br> **3930 Pender Drive** <br> **Ste 300** <br> **Fairfax, VA 22030** | X | - | 10/14/2009 <br><br> **Secured subordinated debenture to Suntrust** <br><br> **Land, Building and Equipment** <br><br> Value $      **2,000,000.00** | | | | 1,248,465.00 | 0.00 |
| Account No. **xxx1525** <br><br> **SunTrust Bank** <br> **Research Plaza** <br> **1445 Research Blvd. 4th Floor** <br> **Rockville, MD 20850** | X | - | 3/1/2008 <br><br> **Senior Mortgage** <br><br> **Land, Building and Equipment** <br><br> Value $      **2,000,000.00** | | | | 1,541,434.00 | 0.00 |
| Account No. **xxx9283** <br><br> **SunTrust Bank** <br> **Research Plaza** <br> **1445 Research Blvd. 4th Floor** <br> **Rockville, MD 20850** | X | - | 10/1/2010 <br><br> **Line of Credit** <br><br> **UCC, Accounts Receivable, All Assets** <br><br> Value $      **1,515,000.00** | | | | 1,515,000.00 | 0.00 |

   __1__   continuation sheets attached                 Subtotal <br> (Total of this page)      | 4,315,314.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Nutrition Inc.**_____,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **91** <br><br> SunTrust Bank <br> Research Plaza <br> 1445 Research Blvd. 4th Floor <br> Rockville, MD 20850 | X | - | 8/31/2009 <br><br> **Equipment Loan** <br><br> **UCC, Accounts Receiveable, All Assets** <br><br> Value $              **20,000.00** | | | | **19,410.00** | **0.00** |
| Account No. **158** <br><br> SunTrust Bank <br> Research Plaza <br> 1445 Research Blvd. 4th Floor <br> Rockville, MD 20850 | X | - | 9/30/2010 <br><br> **Term Loan** <br><br> **Working Capital** <br> **All Assets and Lois Taylor Real Estate** <br><br> Value $                    **0.00** | | | | **476,914.00** | **476,914.00** |
| Account No. **166** <br><br> SunTrust Bank <br> Research Plaza <br> 1445 Research Blvd. 4th Floor <br> Rockville, MD 20850 | X | - | 2/1/2011 <br><br> **Term Loan** <br><br> **Working Capital** <br> **All Assets and Lois Taylor Real Estate** <br><br> Value $                    **0.00** | | | | **150,000.00** | **150,000.00** |
| Account No. <br><br> SunTrust Bank <br> Research Plaza <br> 1445 Research Blvd. 4th Floor <br> Rockville, MD 20850 | X | - | 8/1/2008 <br><br> **Irrevocable Stand-by Letter of Credit** <br><br> **All Assets** <br><br> Value $              **10,415.00** | | | | **10,415.00** | **0.00** |
| Account No. <br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | **656,739.00** | **626,914.00** |
| Total <br> (Report on Summary of Schedules) | **4,972,053.00** | **626,914.00** |

B6E (Official Form 6E) (4/10)

In re   **Nutrition Inc.**                 ,    Case No. _____

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>28</u>   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.** _____ ,   Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Aleisha Lee 1446 Howard RD S.E. Washington, DC 20020 | - | | | | | | 1,071.64 | 0.00 / 1,071.64 |
| Account No. Alfred Beal 3314 26th Ave Temple Hills, MD 20748 | - | | | | | | 1,430.38 | 0.00 / 1,430.38 |
| Account No. Alfred Williams, Jr. 1943 S St SE Washington, DC 20020 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Allison Wade 2510 Edfeldt Dr District Heights, MD 20747 | - | | | | | | 866.10 | 0.00 / 866.10 |
| Account No. Alvin Merritt 741 Alabama Ave SE # 8 Washington, DC 20032 | - | | | | | | 1,168.48 | 0.00 / 1,168.48 |

Sheet __1__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,536.60 | 0.00 |
|---|---|---|---|
| | (Total of this page) | | 4,536.60 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.**                                                                          ,      Case No. _____
                                            **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Andre Ellis** **1148 Sumner Rd** **Washington, DC 20020** | - | | | | | | 615.31 | 0.00 | 615.31 |
| Account No. | | | | | | | | | |
| **Andre Smith** **626-14th Street NE** **Washington, DC 20002** | - | | | | | | 1,473.45 | 0.00 | 1,473.45 |
| Account No. | | | | | | | | | |
| **Andrew Moore** **2226 Brightseat Road** **Apt. #102** **Landover, MD 20785** | - | | | | | | 2,134.21 | 0.00 | 2,134.21 |
| Account No. | | | | | | | | | |
| **Anthony Ford** **5503 Sachem Drive** **Forest Heights, MD 20745** | - | | | | | | 1,591.74 | 0.00 | 1,591.74 |
| Account No. | | | | | | | | | |
| **Anthony Jones** **20851 Isherwood Terrace** **Apt. #101** **Ashburn, VA 20147** | - | | | | | | 1,969.56 | 0.00 | 1,969.56 |

Sheet __2__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,784.27 | 7,784.27 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Anthony Sutton 3691 Jay St NE # 202 Washington, DC 20019 | - | | | | | | 1,201.49 | 0.00 / 1,201.49 |
| Account No. Anthony T. Jones 1803 Valley Terrace SE Washington, DC 20032 | - | | | | | | 1,684.30 | 0.00 / 1,684.30 |
| Account No. Anthony Turner 2661 Stanton RD # 210 Washington, DC 20019 | - | | | | | | 928.61 | 0.00 / 928.61 |
| Account No. Antonio Easterling 11135th St SE # 103 Washington, DC 20019 | - | | | | | | 2,710.81 | 0.00 / 2,710.81 |
| Account No. Antonio Williams 1528 Levis St NE Washington, DC 20002 | - | | | | | | 1,158.72 | 0.00 / 1,158.72 |

Sheet __3__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
7,683.93      7,683.93

B6E (Official Form 6E) (4/10) - Cont.

In re   **Nutrition Inc.**                                              ,      Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| April Brown 1425 Southern Ave # 203 Oxon Hill, MD 20745 | - | | | | | | 1,694.87 | 0.00 | 1,694.87 |
| Account No. | | | | | | | | | |
| Barry Blaine 3720 First Street SE Washington, DC 20032 | - | | | | | | 1,897.12 | 0.00 | 1,897.12 |
| Account No. | | | | | | | | | |
| Bianca Perkins 5508 Newton St #7 Hyattsville, MD 20784 | - | | | | | | 1,379.06 | 0.00 | 1,379.06 |
| Account No. | | | | | | | | | |
| Bobby Blair | - | | | | | | 675.76 | 0.00 | 675.76 |
| Account No. | | | | | | | | | |
| Bridgette Bolden 208 36th Street NE #2 Washington, DC 20019 | - | | | | | | 1,749.08 | 0.00 | 1,749.08 |

Sheet __4__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,395.89 | 7,395.89 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Nutrition Inc.**                                                                 ,   Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Calvin Harrington** **4323 3rd St. SE # 204** **Washington, DC 20032** | - | | | | | | 924.85 | 0.00 / 924.85 |
| Account No. | | | | | | | | |
| **Carl Bryant, III** **2540 36th St SE** **Washington, DC 20020** | - | | | | | | 380.20 | 0.00 / 380.20 |
| Account No. | | | | | | | | |
| **Carmelo Rivera** **11702 Chilcoate LN.** **Beltsville, MD 20705** | - | | | | | | 1,846.94 | 0.00 / 1,846.94 |
| Account No. | | | | | | | | |
| **Chantelle Smith** **3801 Kenilworth Ave** **Blandensburg, MD 20710** | - | | | | | | 538.60 | 0.00 / 538.60 |
| Account No. | | | | | | | | |
| **Charles Dunham** **3111 South Dakota Ave NE** **Washington, DC 20018** | - | | | | | | 1,100.59 | 0.00 / 1,100.59 |

Sheet __5__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    4,791.18    0.00 / 4,791.18

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.**                                                    ,    Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Christopher De Jesus Cora 11729 S Laurel Drive Laurel, MD 20708 | - | | | | | | 0.00 / 1,849.73 | 1,849.73 |
| Account No. | | | | | | | | |
| Christopher Jones 2950 31 2nd Street SE Washington, DC 20035 | - | | | | | | 0.00 / 2,008.30 | 2,008.30 |
| Account No. | | | | | | | | |
| Clarence Blair 9109 Pinehurst Dr Fort Washington, MD 20744 | - | | | | | | 0.00 / 708.15 | 708.15 |
| Account No. | | | | | | | | |
| Corey Kates 3600 Ely Place S.E. #101 Washington, DC 20019 | - | | | | | | 0.00 / 2,421.26 | 2,421.26 |
| Account No. | | | | | | | | |
| Craig Bigesby 1603 Kearny St. NE Washington, DC 20018 | - | | | | | | 0.00 / 1,176.88 | 1,176.88 |

Sheet __6__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page)  8,164.32    8,164.32

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.** _____ ,   Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Cynthia Moore 1817 Franklin St NE Washington, DC 20018 | - | | | | | | | 1,936.42 | 0.00 1,936.42 |
| Account No. Daniel Oriola 9100 Wipkey Court Bowie, MD 20720 | - | | | | | | | 2,189.17 | 0.00 2,189.17 |
| Account No. Daniel Williams 7249 Crafford Place Fort Washington, MD 20744 | - | | | | | | | 605.34 | 0.00 605.34 |
| Account No. Darryl McCoy 1401 Half St. SW # 10 Washington, DC 20024 | - | | | | | | | 1,340.21 | 0.00 1,340.21 |
| Account No. David Bolden 1924 Benning Road N.E. Washington, DC 20020 | - | | | | | | | 1,853.05 | 0.00 1,853.05 |

Sheet __7__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 7,924.19 | 0.00 7,924.19 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**                                                    ,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| David Gross 2425 Alabama Avenue SE Apt. #302 Washington, DC 20020 | - | | | | | | | 1,356.21 | 0.00 | 1,356.21 |
| Account No. | | | | | | | | | | |
| David Norwood 1350 Queen St NE # 3 Washington, DC 20002 | - | | | | | | | 1,404.31 | 0.00 | 1,404.31 |
| Account No. | | | | | | | | | | |
| David Thurston 5804 Middleton Lane Camp Springs, MD 20748 | - | | | | | | | 952.41 | 0.00 | 952.41 |
| Account No. | | | | | | | | | | |
| Debra Wiggins 616 Admiral Drive #357 Annapolis, MD 21401 | - | | | | | | | 649.01 | 0.00 | 649.01 |
| Account No. | | | | | | | | | | |
| Denine Toney 4159 Southern Ave. Apt. #101 Capitol Heights, MD 20743 | - | | | | | | | 796.10 | 0.00 | 796.10 |

Sheet __8__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,158.04 | 5,158.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.**
_____ ,   Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Derrick Robinson<br>1910 Frederick Douglas CT. SE<br>Washington, DC 20020 | - | | | | | | 1,621.97 | 0.00 | 1,621.97 |
| Account No.<br><br>Devin Kittrell<br>1724 First Street NW<br>Washington, DC 20001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Dominique Ratiff<br>13311 Alabama Ave Apt # 302<br>Washington, DC 20032 | - | | | | | | 702.57 | 0.00 | 702.57 |
| Account No.<br><br>Eric Williams<br>2508 Darel Drive<br>Suitland, MD 20746 | - | | | | | | 805.92 | 0.00 | 805.92 |
| Account No.<br><br>Evangeline McAllister<br>7 Cindy Lane # 301<br>Capitol Heights, MD 20743 | - | | | | | | 1,917.94 | 0.00 | 1,917.94 |

Sheet __9__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,048.40 | 5,048.40 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.** _____,   Case No. _____
　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Frank Hunter, Jr.** <br> **6504 Lacona Street** <br> **Forrestville, MD 20747** | - | | | | | | 0.00 <br><br> 1,996.33 | 1,996.33 |
| Account No. <br><br> **Gary Lewis** <br> **2609 Bowen RD SE # 30** <br> **Washington, DC 20019** | - | | | | | | 0.00 <br><br> 342.67 | 342.67 |
| Account No. <br><br> **George Jackson** <br> **Washington, DC** | - | | | | | | 0.00 <br><br> 516.50 | 516.50 |
| Account No. <br><br> **Gregory Holmes** <br> **2605 Southern Ave Apt 303** <br> **Temple Hills, MD 20748** | - | | | | | | 0.00 <br><br> 2,155.75 | 2,155.75 |
| Account No. <br><br> **Hamidu Bah** <br> **6125 64th Ave. Apt. #2** <br> **Riverdale, MD 20737** | - | | | | | | 0.00 <br><br> 2,282.99 | 2,282.99 |

Sheet __10__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 7,294.24 | 7,294.24 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.** _____ ,    Case No. _____
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Harold Haynes 3413 Holmead Place NW Washington, DC 20010 | - | | | | | | | 1,108.36 | 0.00 | 1,108.36 |
| Account No. | | | | | | | | | | |
| Herbert Collins 6752 Pauline Ct Bryans Road, MD 20616 | - | | | | | | | 2,528.85 | 0.00 | 2,528.85 |
| Account No. | | | | | | | | | | |
| Herman Stitt, Jr. 2508 Pomeroy Road SE Apt. 101 Washington, DC 20020 | - | | | | | | | 710.67 | 0.00 | 710.67 |
| Account No. | | | | | | | | | | |
| Jahmad Rowe 1472 Bangor Street SE Washington, DC 20020 | - | | | | | | | 1,575.44 | 0.00 | 1,575.44 |
| Account No. | | | | | | | | | | |
| Jamal Walden 52 Galveston St. S.W. Washington, DC 20032 | - | | | | | | | 1,548.64 | 0.00 | 1,548.64 |

Sheet __11__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,471.96 | 7,471.96 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.** _____ ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **James Batts**<br>**1925 Gallaudet Street  N.E.**<br>**Apt. #101**<br>**Washington, DC 20002** | - | | | | | | 1,777.89 | 0.00<br><br>1,777.89 |
| Account No. | | | | | | | | |
| **James Hester**<br>**2408 Elvans Rd SE # 201**<br>**Washington, DC 20020** | - | | | | | | 965.26 | 0.00<br><br>965.26 |
| Account No. | | | | | | | | |
| **James Williams**<br>**7249 Crafford Place**<br>**Fort Washington, MD 20744** | - | | | | | | 2,597.17 | 0.00<br><br>2,597.17 |
| Account No. | | | | | | | | |
| **Jasmine Griffith** | - | | | | | | 400.00 | 0.00<br><br>400.00 |
| Account No. | | | | | | | | |
| **Jason Musel**<br>**6718 Metropolitain Center Dr.**<br>**Springfield, VA 22150** | - | | | | | | 1,634.56 | 0.00<br><br>1,634.56 |

Sheet __12__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,374.88 | 7,374.88 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.**                                                          ,    Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jeffrey Dennison 50 Greenleaf Terrace Stafford, VA 22556 | - | | | | | | 2,221.07 | 0.00 2,221.07 |
| Account No. | | | | | | | | |
| Jeffrey Moore 4622 Livingston Road SE Apt. #301 Washington, DC 20032-3612 | - | | | | | | 1,689.98 | 0.00 1,689.98 |
| Account No. | | | | | | | | |
| Jo-ann Enwezor 4724 Benning Road SE #204 Washington, DC 20019 | - | | | | | | 1,030.01 | 0.00 1,030.01 |
| Account No. | | | | | | | | |
| John Atkinson 2410 Elvans Road Apt. #301 Washington, DC 20020 | - | | | | | | 1,179.55 | 0.00 1,179.55 |
| Account No. | | | | | | | | |
| Johnny McRae, Jr. 4330 Applegate Lane Washington, DC 20032 | - | | | | | | 2,890.21 | 0.00 2,890.21 |

Sheet __13__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,010.82 | 0.00 9,010.82 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.**                                                                     ,        Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joseph Blount 4429 Fallster Street Apt. #3 Washington, DC 20019 | - | | | | | | 1,836.16 | 791.19 | 1,044.97 |
| Account No. | | | | | | | | | |
| Kareem Moore 3807 9th Street Washington, DC 20032 | - | | | | | | 869.37 | 0.00 | 869.37 |
| Account No. | | | | | | | | | |
| Katrina Atchinson 3462 22nd St. SE Washington, DC 20020 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Keisha Huggins 6901 Halleck St District Heights, MD 20747 | - | | | | | | 200.00 | 0.00 | 200.00 |
| Account No. | | | | | | | | | |
| Keith Shelton 1333 Alabama Ave. S.E. Washington, DC 20032 | - | | | | | | 3,247.95 | 0.00 | 3,247.95 |

Sheet __14__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 791.19 |
|---|---|---|
| | 6,153.48 | 5,362.29 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.**                                                                 ,          Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Kenneth Sedgweick** 4810 Alabama Ave. SE Apt# B Washington, DC 20019 | - | | | | | | 1,059.95 | 0.00 | 1,059.95 |
| Account No. **Kevin Eaton** 2637 Stanton Road SE Washington, DC 20020 | - | | | | | | 1,298.96 | 0.00 | 1,298.96 |
| Account No. **Kevin Harris** 906 Rittenhouse St. NW Washington, DC 20011 | - | | | | | | 1,720.68 | 0.00 | 1,720.68 |
| Account No. **Lakresha Smith** 2714 Wade Rd SE # 301 Washington, DC 20020 | - | | | | | | 1,709.82 | 0.00 | 1,709.82 |
| Account No. **Lamark Fogle** 1408 Massachusetts Ave SE Washington, DC 20003 | - | | | | | | 839.29 | 0.00 | 839.29 |

Sheet __15__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,628.70 | 6,628.70 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**                                                    ,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lanae Lipscomb 1347 Half Street S.W. Washington, DC 20024 | | - | | | | | 994.61 | 0.00 / 994.61 |
| Account No. Larry Hawkins 4447 E Street SE Washington, DC 20019 | | - | | | | | 2,293.98 | 0.00 / 2,293.98 |
| Account No. Laura Wallace 2661 Stanton Rd SE Washington, DC 20020 | | - | | | | | 888.67 | 0.00 / 888.67 |
| Account No. Lavanda Gaskins 2416 Elvans Rd S.E. Washington, DC 20020 | | - | | | | | 702.49 | 0.00 / 702.49 |
| Account No. Lawrence Brown 1126 Varney St. S.E. Washington, DC 20032 | | - | | | | | 1,573.35 | 0.00 / 1,573.35 |

Sheet **16** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    6,453.10    6,453.10

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**
_____ ,   Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lionel Richardson 2656 Firth Sterling Ave SE Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 1,848.68 | 1,848.68 |
| Account No. | | | | | | | | |
| Lynette Dean 1317 Dexter Terrace SE Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 2,033.80 | 2,033.80 |
| Account No. | | | | | | | | |
| Marco Carter 8282 Deerfield Circle Severn, MD 21144 | - | | | | | | | 0.00 |
| | | | | | | | 1,752.14 | 1,752.14 |
| Account No. | | | | | | | | |
| Marcus Schools 3428 25th St SE Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 912.50 | 912.50 |
| Account No. | | | | | | | | |
| Maria Granberry 2631 Brown RD SE # 20 Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 1,011.89 | 1,011.89 |

Sheet __17__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  | 0.00 |
| 7,559.01 | 7,559.01 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Nutrition Inc.**                                                      ,        Case No. _____
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marquette Jones** <br> **713 Harry S. Truman Drive** <br> **Apt. #405** <br> **Largo, MD 20774** | - | | | | | | 1,106.12 | 0.00 | 1,106.12 |
| Account No. <br><br> **Marquist Schuler** <br> **1450 Irving Street N.W.** <br> **Apt. #2** <br> **Washington, DC 20010** | - | | | | | | 1,694.73 | 0.00 | 1,694.73 |
| Account No. <br><br> **Marticia Shropshire** <br> **93 K Street N.W.** <br> **Washington, DC 20001** | - | | | | | | 1,026.36 | 0.00 | 1,026.36 |
| Account No. <br><br> **Matthews Hinton** <br> **4329 4th St. SE Apt. #3** <br> **Washington, DC 20032** | - | | | | | | 1,808.73 | 0.00 | 1,808.73 |
| Account No. <br><br> **Maurice Robinson** <br> **1716 M Street NE** <br> **Washington, DC 20002** | - | | | | | | 1,621.14 | 0.00 | 1,621.14 |

Sheet __18__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 7,257.08 | 0.00 | 7,257.08 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Nutrition Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. Melanie Haskins-Whitaker 3450 Brinkley Road Unit 402 Temple Hills, MD 20748 | - | | | | | | | 1,904.03 | 0.00 / 1,904.03 |
| Account No. Melvin Carter 4805 Acton Road Temple Hills, MD 20748 | - | | | | | | | 2,211.35 | 0.00 / 2,211.35 |
| Account No. Melvin Nichols, Jr. 1818 24th Pl. SE Washington, DC 20020 | - | | | | | | | 3,591.70 | 0.00 / 3,591.70 |
| Account No. Michael Morgan 328 55th Street N.E. Washington, DC 20019 | - | | | | | | | 1,728.59 | 0.00 / 1,728.59 |
| Account No. Michael Williams 4201 4th Street SE Apt. # 11 Washington, DC 20032 | - | | | | | | | 1,243.64 | 0.00 / 1,243.64 |

Sheet __19__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   10,679.31   0.00 / 10,679.31

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.**                                                            ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Monica Hemphill 3784 Hayes St NE Washington, DC 20019 | - | | | | | | 1,187.93 | 0.00  1,187.93 |
| Account No.  Myron Allen 223 Anacostia Road SE Washington, DC 20019 | - | | | | | | 1,945.63 | 0.00  1,945.63 |
| Account No.  Nadia Hill 8831 Lottsford Rd # 609 Largo, MD 20774 | - | | | | | | 729.87 | 0.00  729.87 |
| Account No.  Nathan Lewis 3814 Hayes St NE #4 Washington, DC 20019 | - | | | | | | 884.83 | 0.00  884.83 |
| Account No.  Nicole McKenzie 773 19th St NE Washington, DC 20002 | - | | | | | | 1,534.65 | 0.00  1,534.65 |

Sheet __20__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,282.91    6,282.91 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.**
_____,        Case No. _____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Nicole Thomas 2233 Chester St SE Washington, DC 20002 | - | | | | | | | 0.00 |
| | | | | | | | 516.93 | 516.93 |
| Account No. | | | | | | | | |
| Norma Hubbard 3115 75 th Ave. Apt #204 Hyattsville, MD 20785 | - | | | | | | | 0.00 |
| | | | | | | | 1,269.18 | 1,269.18 |
| Account No. | | | | | | | | |
| Odessa Williams 5723 29th Ave # 103 Hyattsville, MD 20782 | - | | | | | | | 0.00 |
| | | | | | | | 1,391.23 | 1,391.23 |
| Account No. | | | | | | | | |
| Pamelin Smith 1315 Holbrook Street N.E. Apt. #2 Washington, DC 20002 | - | | | | | | | 0.00 |
| | | | | | | | 1,121.20 | 1,121.20 |
| Account No. | | | | | | | | |
| Patricia Browne 4432 68th Place #B8 Landover Hills, MD 20784 | - | | | | | | | 0.00 |
| | | | | | | | 2,440.32 | 2,440.32 |

Sheet __21__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,738.86 | 6,738.86 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Nutrition Inc._____,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **Paul Ozner** **801 15th Street S #1502** **Arlington, VA 22202** | - | | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **Philip Robinson** **4904 Newton St.** **Bladenburg, MD 20710** | - | | | | | | | 0.00<br>1,011.74 | | 1,011.74 |
| Account No. **Quadir Boomer** **805 Chesapeake St SE** **Washington, DC 20032** | - | | | | | | | 0.00<br>798.85 | | 798.85 |
| Account No. **Regina Russell-Sanders** **1916 Dutch Village Dr** **Hyattsville, MD 20785** | - | | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No. **Reginald Robinson** **5006 Manor Ct.** **Oxon Hill, MD 20745** | - | | | | | | | 0.00<br>1,328.97 | | 1,328.97 |

Sheet __22__ of __28__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    3,139.56    3,139.56

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**                                                          ,      Case No. _____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Renee Brooks** <br> **4416 Alabama Ave SE** <br> **Washington, DC 20019** | - | | | | | | **947.44** | 0.00 | **947.44** |
| Account No. <br><br> **Richard Dickens** <br> **3107 South Dakota Ave. N.E.** <br> **Washington, DC 20017** | - | | | | | | **3,370.18** | 0.00 | **3,370.18** |
| Account No. <br><br> **Richard Gadson, II** <br> **101 Q Street NW #301** <br> **Washington, DC 20001** | - | | | | | | **1,749.73** | 0.00 | **1,749.73** |
| Account No. <br><br> **Richard Lewis** <br> **1509 D Street NE** <br> **Washington, DC 20002** | - | | | | | | **1,209.42** | 0.00 | **1,209.42** |
| Account No. <br><br> **Ricky Graham** <br> **1333 Alabama Ave. SE** <br> **Apt. #307** <br> **Washington, DC 20032** | - | | | | | | **2,137.98** | 0.00 | **2,137.98** |

Sheet __23__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **9,414.75** | **9,414.75** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**
_____,      Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Robert Clark 4211 4th St SE # 2 Washington, DC 20032 | - | | | | | | | 0.00 |
| | | | | | | | 984.48 | 984.48 |
| Account No. | | | | | | | | |
| Robert Mitchiner 221 Atlantic Street SE Washington, DC 20032 | - | | | | | | | 0.00 |
| | | | | | | | 2,329.02 | 2,329.02 |
| Account No. | | | | | | | | |
| Robert Price 1424 14th Street SE Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 1,211.14 | 1,211.14 |
| Account No. | | | | | | | | |
| Samuel Torres-Colon 18 Ebbtide Court Essex, MD 21221 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Sean Barnes 5210 E St SE Washington, DC 20019 | - | | | | | | | 0.00 |
| | | | | | | | 1,054.68 | 1,054.68 |

Sheet __24__ of __28__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,579.32 | 5,579.32 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                  Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Nutrition Inc._____,    Case No. _____

                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Shamer Hall 1341 Howar RD SE Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 482.99 | 482.99 |
| Account No. | | | | | | | | |
| Sheila Herndon 223 Longfellow St. NW Washington, DC 20011 | - | | | | | | | 0.00 |
| | | | | | | | 1,592.10 | 1,592.10 |
| Account No. | | | | | | | | |
| Sherina Brown 2417 Good Hope RD SE #1305 Washington, DC 20020 | - | | | | | | | 0.00 |
| | | | | | | | 961.84 | 961.84 |
| Account No. | | | | | | | | |
| Shocka Talley 5627 Regency Park Ct Apt.# 8 Suitland, MD 20746 | - | | | | | | | 0.00 |
| | | | | | | | 1,795.40 | 1,795.40 |
| Account No. | | | | | | | | |
| Sonja Long 1524 Neal St. NE Washington, DC 20002 | - | | | | | | | 0.00 |
| | | | | | | | 2,163.54 | 2,163.54 |

Sheet __25__ of __28__ continuation sheets attached to    Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 6,995.87 | 6,995.87 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Nutrition Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Stephen Burrel 12317 James Madison Ln Glenn Dale, MD 20769 | - | | | | | | 0.00 / 1,205.24 | 1,205.24 |
| Account No. Sylvia Jenifer 4154 Suitland Rd Apt. # 402 Suitland, MD 20746 | - | | | | | | 0.00 / 756.03 | 756.03 |
| Account No. Tessie Williams 2244 Savannah Terrace S.E. #G3 Washington, DC 20020 | - | | | | | | 0.00 / 632.28 | 632.28 |
| Account No. Theresa Solomon 700 7th St. SW Washington, DC 20024 | - | | | | | | 0.00 / 1,849.09 | 1,849.09 |
| Account No. Tonya Jones 4503 3rd St. SE Washington, DC 20032 | - | | | | | | 0.00 / 1,898.35 | 1,898.35 |

Sheet __26__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 6,340.99 | 6,340.99

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Torriano Stewart 2436 Elvans RD SE Apt #202 Washington, DC 20020 | - | | | | | | 913.23 | 0.00 | 913.23 |
| Account No. | | | | | | | | | |
| Troy Tucker 5843 East Boniwood Turn Clinton, MD 20735 | - | | | | | | 1,492.91 | 0.00 | 1,492.91 |
| Account No. | | | | | | | | | |
| Tyrone Bailey 862 Marjorie Court SE Washington, DC 20032 | - | | | | | | 2,143.06 | 0.00 | 2,143.06 |
| Account No. | | | | | | | | | |
| Vasil Popov 82 Bickel Ct. Sterling, VA 20165 | - | | | | | | 1,750.90 | 0.00 | 1,750.90 |
| Account No. | | | | | | | | | |
| Wardell Howell, III 1341 Barnaby Terr. SE. Washington, DC 20032 | - | | | | | | 683.34 | 0.00 | 683.34 |

Sheet __27__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,983.44 | 6,983.44 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Nutrition Inc.** _____ ,    Case No. _____

_____ Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **William Pratt** **5455 Madison Way Apt. #7** **Hyattsville, MD 20784** | - | | | | | | | 2,395.37 | 0.00 | 2,395.37 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __28__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 2,395.37    2,395.37 |
| | Total | 791.19 |
| | (Report on Summary of Schedules) | 188,240.47    187,449.28 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Nutrition Inc.**                                    , Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Abbott Nutrition** **75 Remittance Drive** **Suite 1310** **Chicago, IL 60675-1310** | - | | | | | | | | 1,079.60 |
| Account No. | | | | | | | | | |
| **Allied Waste Services** **P.O. BOX 9001099** **Louisville, KY 40290-1099** | - | | | | | | | | 13,751.83 |
| Account No. | | | | | | | | | |
| **American Financial Systems Inc** **404 Wyman St** **STE 100** **Waltham, MA 02451** | - | | | | | | | | 2,500.00 |
| Account No. | | | | | | | | | |
| **Aramark Services Inc.** **P.O. Box 5720** **Cherry Hill, NJ 08034-0523** | - | | | | | | | | 9,437.45 |

___19___  continuation sheets attached

Subtotal  
(Total of this page)  **26,768.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __Nutrition Inc._____,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Atlantic Equip Spec. Inc** **3 Enterprise Road** **P.O. Box 348** **Danville, PA 17821** | - | | | | | | 13,950.00 |
| Account No. | | | | | | | |
| **Atlantic Personnel** **9624 Pensylvania Ave** **Upper Marlboro, MD 20772** | - | | | | | | 9,500.00 |
| Account No. | | | | | | | |
| **Axis Capital** **308 North Locust St** **Grand Island, NE 68801** | - | | | | | | 537.60 |
| Account No. | | | | | | | |
| **Bay City Pest Managememt** **5423 Ebenezer Rd** **Whitemarsh, MD 21162** | - | | | | | | 1,971.60 |
| Account No. | | | | | | | |
| **Belair Produce Foods** **P.O. Box 17268** **Baltimore, MD 21203** | - | | | | | | 86,537.25 |

Sheet no. __1__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 112,496.45 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Nutrition Inc.**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BFPE International** P.O. BOX 630067 Baltimore, MD 21263 | X | - | | | | | 0.00 |
| Account No. **BGE** P.O. BOX 13070 Philadelphia, PA 19101-3070 | | - | | | | | 5,419.06 |
| Account No. **BP** P.O. BOX 70887 Charlotte, NC 28272 | | - | | | | | 724.76 |
| Account No. **Bunzl Baltimore** 7481 Coco Cola Dr. Hanover, MD 21076 | | - | | | | | Unknown |
| Account No. **Business Finance Group** 3930 Pender Drive Ste 300 Fairfax, VA 22030 | | - | | | | | 0.00 |

Sheet no. __2__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,143.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.**                                          ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **C. V. Security, Inc** <br> **16000 Trade Zone Ave** <br> **Suite 401** <br> **Upper Marlboro, MD 20774** | | - | | | | | | 0.00 |
| Account No. <br><br> **Cachet** <br> **750 E. Green Street** <br> **Suite 315** <br> **Pasadena, CA 91101** | | - | | | | | | 2,534.33 |
| Account No. **xxxxxxxxxxxx0069** <br><br> **Calafornia Department of** <br> **Child Support Services** <br> **State Disbursement Unit NSF** <br> **P.O. Box 980220** <br> **W. Sacramento, CA 95798-0220** | | - | | | | | | 50.00 |
| Account No. <br><br> **Cavalier Business Communicatio** <br> **PO BOX 9001111** <br> **Louisville, KY 40290-1111** | X | - | | | | | | 5,054.62 |
| Account No. <br><br> **Cloverland / Green** <br> **Spring Dairy** <br> **2701 Loch Haven Rd** <br> **Baltimore, MD 21218** | X | - | | 3/28/2011 <br> Dairy Products | | | | 95,870.00 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,508.95

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.**                                                            ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cloverland / Green Spring Dairy**<br>**P.O. Box 630969**<br>**Baltimore, MD 21263** | X | - | | | | | 0.00 |
| Account No.<br><br>**Commonwealth of Virginia Treas**<br>**DGS Fiscal Services**<br>**P O Box 562**<br>**Richmond, VA 23218-0562** | | - | | | | | 0.00 |
| Account No.<br><br>**Comptroller of Maryland**<br>**Revenue Adminstration Division**<br>**Annapolis, MD 21411** | | - | | | | | 0.00 |
| Account No.<br><br>**Comptroller of Maryland-Sut**<br>**Revenue Administration Divisio**<br>**P.O. BOX 17405**<br>**Baltimore, MD 21297-1405** | | - | | | | | 0.00 |
| Account No.<br><br>**Constellation New Energy**<br>**P.O. BOX 414578**<br>**Boston, MA 02241-4578** | | - | | | | | 13,865.38 |

Sheet no. __4__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,865.38

B6F (Official Form 6F) (12/07) - Cont.

In re __Nutrition Inc._____,                              Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Crystal Spring PO BOX 660579 Dallas, TX 75266-0579 | - | | | | | | | 504.24 |
| Account No. | | | | | | | | |
| Culligan P.O. BOX 5277 Carol Stream, IL 60197 | - | | | | | | | 384.36 |
| Account No. | | | | | | | | |
| Daubers, Inc. 7645 Dynatech Court Springfield, VA 22153 | - | | | | | | | 534.98 |
| Account No. | | | | | | | | |
| DC Chamber of Commerce Attn: Membership Dept. 1213 K Street, NW Washington, DC 20005 | - | | | | | | | 1,488.00 |
| Account No. | | Craig Bigesby | | | | | | |
| DC Child Support Clearinghouse P.O. Box 37868 Washington, DC 20013 | - | | | | | | | 244.62 |

Sheet no. __5___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         3,156.20

B6F (Official Form 6F) (12/07) - Cont.

In re **Nutrition Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DC Child Support Clearinghouse**<br>**P.O. Box 37868**<br>**Washington, DC 20013** | - | | **Daniel Williams, Jr.** | | | | 201.92 |
| Account No.<br><br>**DC Child Support Clearinghouse**<br>**P.O. Box 37868**<br>**Washington, DC 20013** | - | | **Marquette Jones** | | | | 131.52 |
| Account No.<br><br>**DC Child Support Clearinghouse**<br>**P.O. Box 37868**<br>**Washington, DC 20013** | - | | **Carmelo Rivera** | | | | 50.00 |
| Account No.<br><br>**DC Treasurer**<br>**Office of Tax and Revenue**<br>**PO BOX 229**<br>**Washington, DC 20044-0229** | - | | | | | | 0.00 |
| Account No.<br><br>**DC Water and Sewer Authority**<br>**Acct# 03174422000**<br>**PO Box 97200**<br>**Washington, DC 20090-7200** | - | | | | | | 3,647.26 |

Sheet no. __6__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,030.70**

B6F (Official Form 6F) (12/07) - Cont.

In re **Nutrition Inc.**                                    ,          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Dell Financial Services** **Payment Processing Center** **P.O. BOX 5275** **Carol Stream, IL 60197-5275** | - | | | | | | 7,166.84 |
| Account No. | | | | | | | |
| **District of Columbia Treasurer** **DC Fire & EMS Department** **P. O. BOX 27767** **Washington, DC 20038** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DLA Piper, LLP** **PO Box 64029** **Baltimore, MD 21264** | - | | | | | | 21,688.08 |
| Account No. | | | | | | | |
| **Dominion Dental** **PO BOX 75314** **Charlotte, NC 28275** | - | | | | | | 4,241.14 |
| Account No. | | | | | | | |
| **Dun & Bradstreet** **75 Remittance Drive** **Suite 1793** **Chicago, IL 60675-1793** | - | | | | | | 799.00 |

Sheet no. __7__ of __19__ sheets attached to Schedule of                    Subtotal                 33,895.06
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Nutrition Inc.** _____ ,   Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **East Coast Food Equipment Inc** **570 Industrial Drive** **Lewisberry, PA 17339-9534** | | - | | | | | 439.90 |
| Account No. **Eastern Lift Truck Co., Inc** **P.O. BOX 307** **Maple Shade, NJ 08052** | X | - | | | | | 158.86 |
| Account No. **Enterprise** **16300 Heritage Blvd** **Bowie, MD 20716** | | - | | | | | 0.00 |
| Account No. **Eptein Becker & Green** **1227 25th Street, N.W.** **Washington, DC 20037-1156** | | - | | | | | 31,164.70 |
| Account No. **Fleet Services** **P.O. BOX 5727** **Carol Stream, IL 60197-5757** | | - | | | | | 11,557.88 |

Sheet no. __8__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        43,321.34

B6F (Official Form 6F) (12/07) - Cont.

In re **Nutrition Inc.**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Fleet Services** **P.O. BOX 5727** **Carol Stream, IL 60197-5757** | | | | | | | | 4,777.98 |
| Account No. | | - | | | | | | |
| **Fruitbud Juice LLC** **PO BOX 766** **Danbury, CT 06813** | | | | | | | | 18,949.56 |
| Account No. | | - | | | | | | |
| **G. Neil** **P. O. BOX 451179** **Ft. Lauderdale, FL 33345-1179** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Gerson Roeske** **14615 Good Hope Rd** **Silver Spring, MD 20905** | | | | | | | | 12,945.00 |
| Account No. | X | - | | | | | | |
| **GreatAmerica Leasing** **GreatAmerica Leasing Corporate** **625 1ST St SE, Ste 800** **Cedar Rapids, IA 52401** | | | | | | | | 1,305.31 |

Sheet no. __9__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 37,977.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Nutrition Inc.**                                                      ,          Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Guardian Fire Protection**<br>**7668 Standish Place**<br>**Derwood, MD 20855** | - | | | | | | | **753.27** |
| Account No. | | | | | | | | |
| **Guardian Life**<br>**Individual Markets Underwritin**<br>**3900 Burgess Place**<br>**Mail Station**<br>**Bethlehem, PA 18017** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **H & S Bakery, Inc.**<br>**600 South Bond Street**<br>**Baltimore, MD 21231** | - | | | | | | | **30,119.72** |
| Account No. | | | | | | | | |
| **Harrisburg Dairies, Inc.**<br>**P.O. BOX 2001**<br>**Harrisburg, PA 17105** | - | | | | | | | **157,402.98** |
| Account No. | | | | | | | | |
| **Heller's Bakery**<br>**3221 MT Washington St NW**<br>**Washington, DC 20010** | - | | | | | | | **448.50** |

Sheet no. __10__ of __19__ sheets attached to Schedule of                                 Subtotal                          **188,724.47**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Nutrition Inc.**_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Industrial Steam Cleaning, Inc PO BOX 1130 Rockville, MD 20849** | - | | | | | | | 375.00 |
| Account No. | | | | | | | | |
| **ING Security Life Insurance Company 8408 Innovation Way Chicago, IL 60682-0084** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **InSight Mobile Data 23330 Cottonwood Drive Suite# 333 California, MD 20619** | - | | | | | | | 3,550.00 |
| Account No. | | | | | | | | |
| **Iron Mountain Records Management P.O.BOX 27128 New York, NY 10087-7128** | - | | | | | | | 1,674.76 |
| Account No. | | | | | | | | |
| **Jayson Amstser, Esq. 14746 Main Street Upper Marlboro, MD 20772** | - | | | | | | | 7,570.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,169.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Nutrition Inc.**                                    ,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Kaiser Permanente 2101 East Jefferson St 5th floor Rockville, MD 20852** | X | - | | | | | | 93,818.93 |
| Account No. | | | | | | | | |
| **Lawver Plumbing Co. LLC 3806 5th St Baltimore, MD 21225** | | - | | | | | | 2,018.81 |
| Account No. | | | | | | | | |
| **Long Fence 8545 Edgeworth Drive Capitol Heights, MD 20743-3790** | | - | | | | | | 1,740.00 |
| Account No. | | | | | | | | |
| **Martin's Quality Eggs 25 Wissler Rd Lititz, PA 17543** | | - | | | | | | 14,961.22 |
| Account No. | | | | Uncollected Funds | | | | |
| **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212-5363** | | - | | | | | | 119.30 |

Sheet no. __12__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **112,658.26**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.**                                                      ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Uncollected Funds | | | | |
| **New York State Child Support Processing Center** P.O. Box 15363 Albany, NY 12212-5363 | | - | | | | | | 120.00 |
| Account No. | | | | | | | | |
| **Nutrinet Corporation** PO Box 907263 Gainesville, GA 30501 | X | - | | | | | | 4,200.00 |
| Account No. | | | | | | | | |
| **Oliver** BOX 88121 Milwaukee, WI 53288 | | - | | | | | | 53,183.41 |
| Account No. | | | | | | | | |
| **Pascal & Weiss, P.C** 1008 Pennsylvania, Ave, SE Washington, DC 20003 | | - | | | | | | 1,698.66 |
| Account No. | | | | | | | | |
| **Pepco** P.O. Box 97275 Washington, DC 20067 | | - | | | | | | 2,426.18 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,628.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.**                                    ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Pitney Bowes Global Financials PO Box 856460 Louisville, KY 40285** | | | | | | | | 595.10 |
| Account No. | | - | | | | | | |
| **Pitney Bowes Inc. P.O. Box 85390 Louisville, KY** | | | | | | | | 0.00 |
| Account No. | X | - | | 3/1/2011 Commercial Insurance Premiums | | | | |
| **Premium Financing Specialists PO Box 17327 Baltimore, MD 21297** | | | | | | | | 162,825.00 |
| Account No. | | - | | | | | | |
| **Premium Financing Specialists PO Box 17327 Baltimore, MD 21297** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Prudential Life Insurance Life New Business Ste DTY 2101 Welsh Road Dresher, PA 19025** | | | | | | | | 0.00 |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                163,420.10

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Nutrition Inc.**                                    Case No. _____
                                               ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| QUAJ Enterprises C/O Jock Banks PO Box 3702 Arlington, VA 22203 | - | | | | | | 42,600.00 |
| Account No. | | | | | | | |
| Quill Corporation P.O. Box 37600 Philadelphia, PA 19101-0600 | - | | | | | | 4,283.85 |
| Account No. | | | | | | | |
| Reliastaring Insurance Co. Life New Business 2000 21st Ave NW Minot, ND 58703 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| RSM McGladrey Inc 9737 Washingtonian Blvd. Gaithersburg, MD 20878 | X - | | | | | | 45,700.00 |
| Account No. | | | | | | | |
| Schoenfeld Insur. Assoc. 6225 Smith Avenue Baltimore, MD 21209-3644 | X - | | | | | | 44,366.00 |

Sheet no. __15__ of __19__ sheets attached to Schedule of          Subtotal         136,949.85
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Nutrition Inc.**_____, Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Shell** <br> **P.O. Box  183019** <br> **Columbus, OH 43218-3019** | | - | | | | | 9,932.88 |
| Account No. <br><br> **Sprint** <br> **P.O. BOX 4181** <br> **Carol Stream, IL 60197-4181** | | - | | | | | 3,336.67 |
| Account No. <br><br> **State of MD** <br> **Dept. of Assessments & Tax** <br> **301 W Preston Street Rm 801** <br> **Baltimore, MD 21201-2395** | | - | | | | | 0.00 |
| Account No. <br><br> **Stinson Morrison Hecker LLP** <br> **1150 18th Street, NW** <br> **Suite 800** <br> **Washington, DC 20036** | | - | | | | | 0.00 |
| Account No. <br><br> **SunTrust Bank** <br> **Research Plaza** <br> **1445 Research Blvd. 4th Floor** <br> **Rockville, MD 20850** | | - | | | | | 0.00 |

Sheet no. __**16**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,269.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **The Peck-Waylett Group** P.O. BOX 27 Kalispell, MT 59903 | | - | | | | | 11,550.00 |
| Account No. | | | | | | | |
| **United Parcel Service** PO Box  7247-0244 Philadelphia, PA 19170-0001 | | - | | | | | 53.71 |
| Account No. | | | | | | | |
| **United States Treasury** **Internal Revenue Service** PO BOX 219236 Kansas City, MO 64121-9236 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **US FoodService, Balt** P.O. BOX 7780-4021 Philadelphia, PA 19182-4021 | X | - | | | | | 898,038.55 |
| Account No. | | | | | | | |
| **Venable LLP** P.O. BOX 630798 Baltimore, MD 21263-0798 | X | - | 5/1/2011 Legal Services | | | | 190,019.00 |

Sheet no. __17__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,099,661.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Nutrition Inc.**                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Venable LLP** **P.O. BOX 630798** **Baltimore, MD 21263-0798** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Venture Packaging** **Bunzl Baltimore** **7481 Coca Cola Drive** **SUITE 400** **Hanover, MD 21076** | - | | | | | | 171,118.19 |
| Account No. | | | | | | | |
| **Verizon Select Services Inc** **PO BOX 650457** **Dallas, TX 75265-0457** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Washington Gas** **1100 H Street NW** **Washington, DC 20080-0001** | - | | | | | | 8,521.00 |
| Account No. | | | | | | | |
| **Washington Photocopy Corp** **2931B Eskridge Road** **Fairfax, VA 22031** | - | | | | | | 4,184.85 |

Sheet no. __18__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,824.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Nutrition Inc.**                                                    ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Washington Suburban Sanitary** **14501 Sweitzer Lane** **Laurel, MD 20707-5902** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wells Fargo Financial Capital** **Accounts Receivable** **P.O. BOX 7777** **San Francisco, CA 94120** | - | | | | | | 1,444.45 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,444.45 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,359,914.62 |

B6G (Official Form 6G) (12/07)

In re    **Nutrition Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Axis Capital**<br>**308 North Locust St**<br>**Grand Island, NE 68801** | **Lease for GPS Equipment** |
| **Dell Financial Services**<br>**Payment Processing Center**<br>**P.O. BOX 5275**<br>**Carol Stream, IL 60197-5275** | **Capital Lease for Computer Equipment** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Dodge B35Q** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Dodge B35Q** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2010 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2006 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2006 Ford E25C** |

**3**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Nutrition Inc.**                                                                    ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Nutrition Inc.**                                                ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2009 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 Ford E25C** |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Nutrition Inc.**                                                           ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 ISUZ NPR** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2008 ISUZ NPR** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2009 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2009 Ford E25C** |
| **Enterprise**<br>**16300 Heritage Blvd**<br>**Bowie, MD 20716** | **Operating Lease for Vehicle - 2009 HINO 268A** |
| **GreatAmerica Leasing**<br>**GreatAmerica Leasing Corporate**<br>**625 1ST St SE, Ste 800**<br>**Cedar Rapids, IA 52401** | **Capital Lease for Telephone Systems** |
| **QUAJ Enterprises**<br>**C/O Jock Banks**<br>**PO Box 3702**<br>**Arlington, VA 22203** | **Real Property Lease for Washington DC Location** |
| **Wells Fargo Financial Capital**<br>**Accounts Receivable**<br>**P.O. BOX 7777**<br>**San Francisco, CA 94120** | **Operating Lease for Copy Machines** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re      **Nutrition Inc.**                                                                    ,      Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **Business Finance Group**<br>**3930 Pender Drive**<br>**Ste 300**<br>**Fairfax, VA 22030** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **Business Finance Group**<br>**3930 Pender Drive**<br>**Ste 300**<br>**Fairfax, VA 22030** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |

**4**
____ continuation sheets attached to Schedule of Codebtors

In re **Nutrition Inc.** _____,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Gregory Gaskins**<br>**10008 Laforge Lane**<br>**Upper Marlboro, MD 20774** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Lois Taylor**<br>**3200 Spriggs Request Way**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Lois Taylor**<br>**3200 Spriggs Request Way**<br>**Mitchellville, MD 20721** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, Inc**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **BGE**<br>**P.O. BOX 13070**<br>**Philadelphia, PA 19101-3070** |
| **Nutrition, Inc**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **Cloverland / Green**<br>**Spring Dairy**<br>**2701 Loch Haven Rd**<br>**Baltimore, MD 21218** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Business Finance Group**<br>**3930 Pender Drive**<br>**Ste 300**<br>**Fairfax, VA 22030** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **BGE**<br>**P.O. BOX 13070**<br>**Philadelphia, PA 19101-3070** |

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re  **Nutrition Inc.**                                                                    ,  Case No. _____
_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Venable LLP**<br>**P.O. BOX 630798**<br>**Baltimore, MD 21263-0798** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Cloverland / Green**<br>**Spring Dairy**<br>**2701 Loch Haven Rd**<br>**Baltimore, MD 21218** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Premium Financing Specialists**<br>**PO Box 17327**<br>**Baltimore, MD 21297** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **BFPE International**<br>**P.O. BOX 630067**<br>**Baltimore, MD 21263** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Cavalier Business Communicatio**<br>**PO BOX 9001111**<br>**Louisville, KY 40290-1111** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

In re   **Nutrition Inc.**   _____,   Case No. _____

                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Cloverland / Green**<br>**Spring Dairy**<br>**P.O. Box 630969**<br>**Baltimore, MD 21263** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Eastern Lift Truck Co., Inc**<br>**P.O. BOX 307**<br>**Maple Shade, NJ 08052** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **GreatAmerica Leasing**<br>**GreatAmerica Leasing Corporate**<br>**625 1ST St SE, Ste 800**<br>**Cedar Rapids, IA 52401** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Kaiser Permanente**<br>**2101 East Jefferson St**<br>**5th floor**<br>**Rockville, MD 20852** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Nutrinet Corporation**<br>**PO Box 907263**<br>**Gainesville, GA 30501** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **RSM McGladrey Inc**<br>**9737 Washingtonian Blvd.**<br>**Gaithersburg, MD 20878** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **Schoenfeld Insur. Assoc.**<br>**6225 Smith Avenue**<br>**Baltimore, MD 21209-3644** |
| **Nutrition, MD LLC**<br>**3329 75th Ave**<br>**Landover, MD 20785** | **US FoodService, Balt**<br>**P.O. BOX 7780-4021**<br>**Philadelphia, PA 19182-4021** |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **Business Finance Group**<br>**3930 Pender Drive**<br>**Ste 300**<br>**Fairfax, VA 22030** |
| **R&G Associates LLC**<br>**2600 Bryan Place SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |

Sheet  **3**  of  **4**  continuation sheets attached to the Schedule of Codebtors

In re    **Nutrition Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **R&G Associates LLC**<br>**2600 Bryan Place, SE**<br>**Washington, DC 20020** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |
| **Thomas Gaskins**<br>**911 Amer Dr**<br>**Fort Washington, MD 20744** | **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** |

Sheet    **4**    of    **4**    continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re  **Nutrition Inc.**                                                            Case No. _____
_____
Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a.  Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
|     b.  Insurance | $ | 0.00 | $ | 0.00 |
|     c.  Union dues | $ | 0.00 | $ | 0.00 |
|     d.  Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of<br>    dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Nutrition Inc.**                                                              Case No. _____

                                          Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
| a. Are real estate taxes included? Yes ___ No **X** | | |
| b. Is property insurance included? Yes ___ No **X** | | |
| 2. Utilities: a. Electricity and heating fuel | | $ 0.00 |
| b. Water and sewer | | $ 0.00 |
| c. Telephone | | $ 0.00 |
| d. Other | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 0.00 |
| 4. Food | | $ 0.00 |
| 5. Clothing | | $ 0.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 0.00 |
| 8. Transportation (not including car payments) | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 0.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $ 0.00 |
| b. Life | | $ 0.00 |
| c. Health | | $ 0.00 |
| d. Auto | | $ 0.00 |
| e. Other | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $ 0.00 |
| b. Other | | $ 0.00 |
| c. Other | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other | | $ 0.00 |
| Other | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)                    $  0.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ 0.00 |
| b. | Average monthly expenses from Line 18 above | $ 0.00 |
| c. | Monthly net income (a. minus b.) | $ 0.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of District of Columbia

In re    **Nutrition Inc.**
                                                                            Case No.
                                          Debtor(s)                         Chapter      **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**91**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **June 16, 2011**                              Signature    **/s/ Canjor Reed**
                                                                     **Canjor Reed**
                                                                     **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of District of Columbia

In re  **Nutrition Inc.**

Debtor(s)

Case No. _____

Chapter  **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,038,068.40** | **2011 YTD:** |
| **$13,420,168.65** | **2010:** |
| **$11,851,848.25** | **2009:** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT  SOURCE

### 3. Payments to creditors

None ■    ***Complete a. or b., as appropriate, and c.***

    a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None ☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **see attached list.** | | **$0.00** | **$0.00** |
| **Prince George's County** | **April 2011 (for 2d half 2010 payment).** | **$27,000.00** | **$0.00** |

None ☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Thomas H. Gaskins**<br>**911 Amer Drive**<br>**Fort Washington, MD 20744**<br>  **former stockholder and employee** | **See withdrawal folder** | **$193,484.96** | **$1,376,724.03** |
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721**<br>  **shareholder and president** | **See withdrawal folder** | **$140,000.00** | **$120,000.00** |
| **R&G Associates LLC**<br>**3329 75th Ave.**<br>**Landover, MD 20785**<br>  **common ownership** | **monthly rental payments of**<br>**$22,130.00 for the year prior**<br>**to filing paid on behalf of**<br>**Nutrition of Maryland, LLC.** | **$265,560.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **EEOC 570-2011 00166 Tracy Williams** | **Employment** | **EEOC** | **Dismissed** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **EEOC 570-2011 00164 Linda Johnson** | **Employment** | **EEOC** | **Dismissed** |
| **EEOC 570-2011 00163 Anthony Gooding** | **Employment** | **EEOC** | **Pending** |
| **Nutrition, Inc. vs. Young America Works Public Charter School, Inc. 2011 CA 000639 C** | **Collections ($41,338.45)** | **Superior Court of the District of Columbia - Civil Division** | **Open** |
| **Grant, Cherita C. vs. Nutrition, Inc., et al. 2011 CA 003500 V** | **Property Tort (Vehicle)** | **Superior Court of the District of Columbia** | **Open** |
| **Grant, Cherita C. vs. Nutrition, Inc., et al. 2011 CA 003502 B** | **Complaint for Malicious Interference** | **Superior Court of the District of Columbia** | **Open** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Property Damage** | **Freezer Failure - covered loss** | **Feb. 2011** |
| **Spoilage** | **Reimbursed 5/2/11 $12,650.53** | |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stinson Morrison Hecker LLP**<br>**1150 18th Street, N.W.**<br>**Suite 800**<br>**Washington, DC 20036-3816** | **4/27/2011** | **$2,500.00**<br>**(for 3 entities: Nutrition Inc.,**<br>**Nutrition of Maryland LLC,**<br>**R&G Associates, LLC)** |
| **Stinson Morrison Hecker LLP**<br>**1150 18th Street, N.W.**<br>**Suite 800**<br>**Washington, DC 20036-3816** | **5/31/2011** | **$25,000.00**<br>**(for 3 entities: Nutrition Inc.,**<br>**Nutrition of Maryland LLC,**<br>**R&G Associates, LLC)** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721**<br>    **President** | **May 1, 2011** | **Assumption and assignment of Enterprise Lease - 2010 Lincoln MKS** |
| **Paul Ozner**<br>**801 15th Street S #1502**<br>**Arlington, VA 22202**<br>    **Controller** | **May 1, 2011** | **Assumption and assignment of Enterprise Lease - 2011 Infinity FX35** |
| **Jocelyn Williams**<br>**1602 Terrapin Hills Dr.**<br>**Mitchellville, MD 20721**<br>    **Employee** | **May 1, 2011** | **Assumption and assignment of Enterprise Lease - 2010 Ford Fusion** |
| **Gregory Gaskins**<br>**1602 Terrapin Hills Drive**<br>**Mitchellville, MD 20721**<br>    **Secretary** | **May 1, 2011** | **Assumption and assignment of Enterprise Lease - 2009 Chevy Suburban** |

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **SunTrust Bank Research Plaza 1445 Research Blvd. 4th Floor Rockville, MD 20850** | **Payroll Accout xxxxxxxxx1634** | **September 2010 - $0.00** |
| **PNC Bank 650 Pennsylvania Ave SE Washington, DC 20003** | **xx-xxxx-3867** | **June 2010 - $0.00** |
| **PNC Bank 650 Pennsylvania Ave. SE Washington, DC 20003** | **Investment xxxxx0002** | **June 2010 - $0.00** |

### 12. Safe deposit boxes

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

6

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                  NAME USED                                  DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT             NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT             NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                      DOCKET NUMBER                      STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Nutrition of Maryland LLC** | **26-2867964** | **3329 75th Ave. Landover, MD 20785** | **Food Service** | **3/2008 - Present** |
| **R&G Associates LLC** | **26-2851027** | **3329 75th Ave. Landover, MD 20785** | **Single Asset Real Estate** | |

None
☐

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|
| **R&G Associates LLC** | **3329 75th Ave. Landover, MD 20785** |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Paul Ozner 801 15th Street S #1502 Arlington, VA 22202** | **9/29/2008 - Present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **RSM McGladrey** | **9737 Washington Blvd. Gaithersburg, MD 20878** | **12/1/2010** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Paul Ozner** | **801 15th Street S #1502**<br>**Arlington, VA 22202** |
| **Greg Gaskins** | **10008 LaForge Lane**<br>**Upper Marlboro, MD 20774** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **SunTrust Bank**<br>**Research Plaza**<br>**1445 Research Blvd. 4th Floor**<br>**Rockville, MD 20850** | **4/2011** |
| **US FoodService, Balt**<br>**P.O. BOX 7780-4021**<br>**Philadelphia, PA 19182-4021** | **1/2011** |
| **Thomas Gaskins**<br>**911 Amer Drive**<br>**Fort Washington, MD 20744** | **11/2010** |
| **Business Finance Group**<br>**3930 Pender Drive**<br>**Ste 300**<br>**Fairfax, VA 22030** | **10/2009** |
| **Jayson Amstser, Esq.**<br>**14746 Main Street**<br>**Upper Marlboro, MD 20772** | **10/2010** |
| **Epstein Becker & Green**<br>**1227 25th Street, N.W.**<br>**Washington, DC 20037-1156** | **10/2010** |
| **Lois Taylor**<br>**3200 Spriggs Request Way**<br>**Mitchellville, MD 20721** | **10/2010** |
| **Bunzl Baltimore**<br>**7481 Coca Cola Dr.**<br>**Hanover, MD 21076** | **8/2010** |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **3/31/2011** | **Greg Gaskins** | **$147,961.60 market FIFO** |
| **4/30/2011** | **Greg Gaskins** | **$138,103.53 market FIFO** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **3/31/2011** | **Paul Ozner**<br>**801 15th Street S #1502**<br>**Arlington, VA 22202** |

9

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **4/30/2011** | **Paul Ozner**<br>**801 15th Street S #1502**<br>**Arlington, VA 22202** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Canjor Reed**<br>**1602 Terrapin Hills Dr**<br>**Mitchellville, MD 20721** | **President** | **60%** |
| **Greg Gaskins**<br>**10008 LaForge Lane**<br>**Upper Marlboro, MD 20774** | **Secretary** | **40%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Thomas Gaskins**<br>**911 Amer Drive**<br>**Fort Washington, MD 20744** | **President** | **11/5/2010** |
| **Roy Fontaine** | **Assistant Secretary** | **11/5/2010** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Nutrition Inc.** | **52-1127124** |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

11

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June 16, 2011**                        Signature  **/s/ Canjor Reed**

**Canjor Reed**

**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

May 29, 2011

7:17 pm

# Nutrition, Inc.

## Accounts Payable Detail Report

| Transaction | Date | Due Date | Reference | Transaction Amount | Original Balance | Current Balance |
|---|---|---|---|---|---|---|
| ABBOTT | ABBOTT NUTRITION | | | | | |
| 934829587 | 05/02/11 | 06/01 | | | 1079.60 | 1079.60 |
| CK015582 | 03/24/11 | | Payment | 3594.39 | | |
| | | | Vendor Total | | 1079.60 | 1079.60 |
| | | | | | | |
| ALLIED WASTE | ALLIED WASTE SERVICES | | | | | |
| 0411-000316721 | 03/15/11 | 04/14 | | | 6442.54 | 6442.54 |
| 0411-000321238 | 03/31/11 | 04/30 | | | 310.73 | 310.73 |
| 0411-000322508 | 04/15/11 | 05/15 | | | 6504.26 | 6504.26 |
| 0411-000326850 | 05/21/11 | 06/20 | | | 314.30 | 314.30 |
| 0411-000328187 | 05/25/11 | 06/24 | | | 6552.58 | 6552.58 |
| CK015536 | 03/17/11 | | Payment | 6629.79 | | |
| CK015618 | 04/15/11 | | Payment | 7146.46 | | |
| | | | Vendor Total | | 20124.41 | 20124.41 |
| | | | | | | |
| ARAMARK | Aramark Services Inc. | | | | | |
| 533-6566032 | 03/14/11 | 04/13 | | | 80.06 | 80.06 |
| 533-6566033 | 03/14/11 | 04/13 | | | 817.77 | 817.77 |
| 533-6572982 | 03/21/11 | 04/20 | | | 889.86 | 889.86 |
| 533-6572981 | 03/21/11 | 04/20 | | | 80.06 | 80.06 |
| 533-6579799 | 03/28/11 | 04/27 | | | 817.77 | 817.77 |
| 533-6579798 | 03/28/11 | 04/27 | | | 80.06 | 80.06 |
| 2069003 | 04/04/11 | Close | | | 80.06 | Voided |
| | 04/06/11 | Cr | | -80.06 | | |
| 533-6586862 | 04/04/11 | 05/04 | | | 829.48 | 829.48 |
| 533-6586861 | 04/04/11 | 05/04 | | | 80.06 | 80.06 |
| 533-6593672 | 04/11/11 | 05/11 | | | 80.06 | 80.06 |
| 533-6593673 | 04/11/11 | 05/11 | | | 689.18 | 689.18 |
| 533-6600581 | 04/15/11 | 05/15 | | | 591.41 | 591.41 |
| 533-6600580 | 04/18/11 | 05/18 | | | 80.06 | 80.06 |
| 533-6607435 | 04/25/11 | 05/25 | | | 80.06 | 80.06 |
| 533-6607436 | 04/25/11 | 05/25 | | | 665.39 | 665.39 |
| 533-6614386 | 05/02/11 | 06/01 | | | 885.90 | 885.90 |
| 533-6614385 | 05/02/11 | 06/01 | | | 80.06 | 80.06 |
| 533-6621174 | 05/09/11 | 06/08 | | | 928.40 | 928.40 |
| 533-6621173 | 05/09/11 | 06/08 | | | 75.84 | 75.84 |
| 5336627923 | 05/16/11 | 06/15 | | | 75.84 | 75.84 |
| 5336627924 | 05/16/11 | 06/15 | | | 565.99 | 565.99 |
| 533-6634765 | 05/23/11 | 06/22 | | | 653.25 | 653.25 |
| 533-6634764 | 05/23/11 | 06/22 | | | 75.84 | 75.84 |
| 533-6641613 | 05/30/11 | 06/29 | | | 752.06 | 752.06 |
| 533-6641612 | 05/30/11 | 06/29 | | | 75.84 | 75.84 |
| CK015538 | 03/17/11 | | Payment | 5588.37 | | |
| CK015619 | 04/15/11 | | Payment | 3561.10 | | |
| | | | Vendor Total | | 10030.30 | 10030.30 |
| | | | | | | |
| AXIS | Axis Capital | | | | | |
| 788129 | 04/11/11 | 04/11 | | | 487.60 | 487.60 |
| 796550 | 05/11/11 | 05/11 | | | 50.00 | 50.00 |
| CK015620 | 04/15/11 | | Payment | 218.80 | | |
| | | | Vendor Total | | 537.60 | 537.60 |

BAY                    BAY CITY PEST MANAGEMENT

| | | | | | |
|---|---|---|---|---|---|
| 6103 | 05/01/11 | 05/01 | | 657.20 | 657.20 |
| CK015550 | 03/17/11 | Payment | 657.20 | | |
| CK015621 | 04/15/11 | Payment | 657.20 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 657.20 | 657.20 |

BELAIR          Belair Produce Foods

| | | | | | |
|---|---|---|---|---|---|
| 599633 | 03/14/11 | 04/13 | | 339.85 | 339.85 |
| 599824 | 03/15/11 | 04/14 | | 1101.50 | 1101.50 |
| 599987 | 03/16/11 | 04/15 | | 736.25 | 736.25 |
| 600223 | 03/17/11 | Close | | 675.00 | Voided |
| | 03/18/11 | Cr | -675.00 | | |
| 600223A | 03/18/11 | 04/17 | | 1635.00 | 1635.00 |
| 600444 | 03/18/11 | 04/17 | | 625.00 | 625.00 |
| 600692 | 03/19/11 | 04/18 | | 887.50 | 887.50 |
| 600856 | 03/21/11 | 04/20 | | 87.68 | 87.68 |
| 600845 | 03/21/11 | 04/20 | | 1060.50 | 1060.50 |
| 601195 | 03/22/11 | 04/21 | | 593.75 | 593.75 |
| 601300 | 03/23/11 | 04/22 | | 2106.97 | 2106.97 |
| 601417 | 03/24/11 | 04/23 | | 1057.11 | 1057.11 |
| 601545 | 03/24/11 | 04/23 | | 230.00 | 230.00 |
| 601654 | 03/25/11 | 04/24 | | 672.50 | 672.50 |
| 602103 | 03/28/11 | 04/27 | | 861.37 | 861.37 |
| 602470 | 03/29/11 | 04/28 | | 1606.95 | 1606.95 |
| 602678 | 03/30/11 | 04/29 | | 300.00 | 300.00 |
| 602810 | 03/31/11 | 04/30 | | 1121.50 | 1121.50 |
| 602908 | 04/01/11 | 05/01 | | 1582.75 | 1582.75 |
| 602909 | 04/01/11 | 05/01 | | 705.00 | 705.00 |
| 603411 | 04/04/11 | 05/04 | | 607.11 | 607.11 |
| 603652 | 04/05/11 | 05/05 | | 1990.95 | 1990.95 |
| 603809 | 04/06/11 | 05/06 | | 2005.54 | 2005.54 |
| 604107 | 04/07/11 | 05/07 | | 146.34 | 146.34 |
| 604240 | 04/08/11 | 05/08 | | 646.70 | 646.70 |
| 604884 | 04/11/11 | 05/11 | | 266.25 | 266.25 |
| 604754 | 04/11/11 | 05/11 | | 819.18 | 819.18 |
| 604892 | 04/12/11 | 05/12 | | 2082.83 | 2082.83 |
| 605103 | 04/13/11 | 05/13 | | 115.74 | 115.74 |
| 605104 | 04/13/11 | 05/13 | | 1316.50 | 1316.50 |
| 605500 | 04/15/11 | 05/15 | | 618.24 | 618.24 |
| 605871 | 04/16/11 | 05/16 | | 921.00 | 921.00 |
| 606005 | 04/18/11 | 05/18 | | 1141.31 | 1141.31 |
| 606260 | 04/19/11 | 05/19 | | 1145.40 | 1145.40 |
| 606406 | 04/20/11 | 05/20 | | 631.25 | 631.25 |
| 606432 | 04/20/11 | 05/20 | | 495.00 | 495.00 |
| 606594 | 04/21/11 | 05/21 | | 644.53 | 644.53 |
| 606842 | 04/22/11 | 05/22 | | 1270.00 | 1270.00 |
| 607027 | 04/23/11 | 05/23 | | 623.50 | 623.50 |
| 607241 | 04/25/11 | 05/25 | | 373.25 | 373.25 |
| 607456 | 04/26/11 | 05/26 | | 2080.97 | 2080.97 |
| 607669 | 04/27/11 | 05/27 | | 473.25 | 473.25 |
| 607942 | 04/27/11 | 05/27 | | 173.25 | 173.25 |
| 607856 | 04/28/11 | 05/28 | | 697.25 | 697.25 |
| 608011 | 04/29/11 | 05/29 | | 1417.74 | 1417.74 |
| 608689 | 05/02/11 | 06/01 | | 790.00 | 790.00 |
| 608541 | 05/02/11 | 06/01 | | 1297.25 | 1297.25 |
| 608752 | 05/03/11 | 06/02 | | 1633.35 | 1633.35 |
| 609026 | 05/04/11 | 06/03 | | 251.25 | 251.25 |
| 609025 | 05/04/11 | 06/03 | | 1123.23 | 1123.23 |
| 609316 | 05/05/11 | 06/04 | | 565.25 | 565.25 |
| 609485 | 05/05/11 | 06/04 | | 682.75 | 682.75 |
| 609355 | 05/06/11 | 06/05 | | 1063.70 | 1063.70 |
| 609965 | 05/09/11 | 06/08 | | 1607.80 | 1607.80 |
| 610168 | 05/09/11 | 06/08 | | 672.00 | 672.00 |

| 610169 | 05/10/11 | 06/09 | | | 1690.25 | 1690.25 |
| 610263 | 05/11/11 | 06/10 | | | 2252.13 | 2252.13 |
| 610496 | 05/12/11 | 06/11 | | | 1499.63 | 1499.63 |
| 610657 | 05/12/11 | 06/11 | | | 297.00 | 297.00 |
| 610688 | 05/13/11 | 06/12 | | | 938.00 | 938.00 |
| 611180 | 05/16/11 | 06/15 | | | 889.52 | 889.52 |
| 611609 | 05/18/11 | 06/17 | | | 1227.00 | 1227.00 |
| 611867 | 05/19/11 | 06/18 | | | 1440.86 | 1440.86 |
| 612179 | 05/20/11 | 06/19 | | | 1845.43 | 1845.43 |
| 612623 | 05/23/11 | 06/22 | | | 409.50 | 409.50 |
| 612885 | 05/24/11 | 06/23 | | | 3096.75 | 3096.75 |
| 613079 | 05/25/11 | 06/24 | | | 1449.50 | 1449.50 |
| 613273 | 05/26/11 | 06/25 | | | 2194.50 | 2194.50 |
| 613551 | 05/27/11 | 06/26 | | | 437.00 | 437.00 |
| CK015553 | 03/17/11 | | Payment | 22812.40 | | |
| CK015656 | 05/05/11 | | Payment | 13446.31 | | |
| CK015668 | 05/13/11 | | Payment | 10034.92 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 69367.91 | 69367.91 |

| BP | BP | | | | | |
| 29168137 | 03/24/11 | Close | | | 715.81 | CK015622 |
| 5/1 | 05/21/11 | 05/21 | | | 724.76 | 724.76 |
| CK015565 | 03/21/11 | | Payment | 337.41 | | |
| CK015622 | 04/15/11 | | Payment | 715.81 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 1440.57 | 724.76 |

| CAVALIER | CAVALIER BUSINESS COMMUNICATIONS | | | | | |
| 3/31 | 03/31/11 | Close | | | 3504.09 | CK015633 |
| 5/1 | 05/01/11 | 05/01 | | | 1789.75 | 1789.75 |
| CK015540 | 03/17/11 | | Payment | 3292.68 | | |
| CK015633 | 04/15/11 | | Payment | 3504.09 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 5293.84 | 1789.75 |

| CLOVER | Cloverland / Green | | | | | |
| 999999999 | 03/31/11 | Close | | | 3709.57 | CK123460 |
| 4/30/2011 | 04/30/11 | Close | | | 9028.28 | CK015648 |
| CK015643 | 04/30/11 | | Payment | Voided | | |
| CK015648 | 04/30/11 | | Payment | 9028.28 | | |
| CK123460 | 03/31/11 | | Payment | 104898.92 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 12737.85 | 0.00 |

| COMCAST | COMCAST | | | | | |
| 3/21/11 | 03/21/11 | Close | | | 345.46 | CK015623 |
| 4/21/11 | 04/21/11 | 04/21 | | | 698.87 | 698.87 |
| CK015554 | 03/17/11 | | Payment | 339.51 | | |
| CK015623 | 04/15/11 | | Payment | 345.46 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 1044.33 | 698.87 |

| COMM LOG | Communications Logs | | | | | |
| CK015624 | 04/15/11 | | Payment | 79.03 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 0.00 | 0.00 |

| CONSTEL | CONSTELLATION  NEW ENERGY | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 0003116440 | 05/31/11 | 05/31 | | 6932.69 | 6932.69 |
| 0003444551 | 05/29/11 | 05/29 | | 6932.69 | 6932.69 |
| CK015566 | 03/21/11 | | Payment | 13467.61 | |
| CK015625 | 04/15/11 | | Payment | 5512.05 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 13865.38 | 13865.38 |

| CULLIGAN | CULLIGAN | | | | |
|---|---|---|---|---|---|
| 07832707 | 03/25/11 | 03/25 | | 182.95 | 182.95 |
| 08021023 | 05/01/11 | 05/01 | | 201.41 | 201.41 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 384.36 | 384.36 |

| DAUBERS | Daubers, Inc. | | | | |
|---|---|---|---|---|---|
| 1060840 | 05/01/11 | 05/31 | | 299.98 | 299.98 |
| CK015626 | 04/15/11 | | Payment | 1135.73 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 299.98 | 299.98 |

| DC TREASURER | DC TREASURER | | | | |
|---|---|---|---|---|---|
| 4/30/2011 | 04/30/11 | 04/30 | | 73850.08 | 10785.05 |
| EFT #5/27-1ST QTR... | 05/27/11 | | Payment | 63065.03 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 73850.08 | 10785.05 |

| DELL | DELL FINANCIAL SERVICES | | | | |
|---|---|---|---|---|---|
| 4225068-3/27 | 03/29/11 | Close | | 1000.00 | CK015627 |
| 4/19/2011 | 04/19/11 | 04/19 | | 1000.00 | 1000.00 |
| CK015555 | 03/17/11 | | Payment | 1000.00 | |
| CK015627 | 04/15/11 | | Payment | 1000.00 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 2000.00 | 1000.00 |

| DOMINION DEN | DOMINION DENTAL | | | | |
|---|---|---|---|---|---|
| 660603 | 04/30/11 | 04/30 | | 2211.33 | 2211.33 |
| 669401 | 05/21/11 | 05/21 | | 2029.81 | 2029.81 |
| CK015556 | 03/17/11 | | Payment | 2727.92 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 4241.14 | 4241.14 |

| DUN | Dun & Bradstreet | | | | |
|---|---|---|---|---|---|
| 9217310 | 05/21/11 | 05/21 | | 799.00 | 799.00 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 799.00 | 799.00 |

| ECFE | EAST COAST FOOD EQUIPMENT INC | | | | |
|---|---|---|---|---|---|
| 008454 | 03/21/11 | 03/21 | | 92.75 | 92.75 |
| 024191 | 04/04/11 | 04/04 | | 161.65 | 161.65 |
| 029697 | 04/18/11 | 04/18 | | 92.75 | 92.75 |
| 009335 | 05/16/11 | 05/16 | | 92.75 | 92.75 |
| CK015557 | 03/17/11 | | Payment | 373.65 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 439.90 | 439.90 |

| ENTERPRISE | ENTERPRISE | | | | |
|---|---|---|---|---|---|
| 5/5 | 05/05/11 | Close | | 9142.45 | CK015660 |
| CK015660 | 05/05/11 | | Payment | 9142.45 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 9142.45 | 0.00 |

| EPSTEIN | EPSTEIN BECKER & GREEN | | | | |
|---|---|---|---|---|---|
| 756164 | 03/31/11 | 03/31 | | 99.10 | 99.10 |
| CK015567 | 03/21/11 | | Payment | 3415.70 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 99.10 | 99.10 |

| FLEET | FLEET SERVICES | | | | | |
|-------|----------------|--|--|--|--|--|
| 197502148 | 03/26/11 | Close | | | 4355.29 | EFT |
| 25871227 | 04/24/11 | 05/24 | | | 11557.88 | 11557.88 |
| 26144956 | 05/29/11 | 06/28 | | | 1385.65 | 1385.65 |
| CK015558 | 03/17/11 | | Payment | Voided | | |
| EFT #123456 | 03/30/11 | | Payment | 8401.29 | | |
| EFT #197191788 | 03/20/11 | | Payment | Voided | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 17298.82 | 12943.53 |

| FRUITJ | FRUITBUD JUICE LLC | | | | | |
|--------|--------------------|--|--|--|--|--|
| 32114 | 04/01/11 | 04/01 | | | 6413.12 | 6413.12 |
| 32159 | 05/01/11 | 05/01 | | | 4858.58 | 4858.58 |
| CK015541 | 03/17/11 | | Payment | 7585.39 | | |
| CK015628 | 04/15/11 | | Payment | 9672.88 | | |
| CK015638 | 04/22/11 | | Payment | 5539.24 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 11271.70 | 11271.70 |

| GAS | Washington Gas | | | | | |
|-----|----------------|--|--|--|--|--|
| 3/31/11 | 03/31/11 | 03/31 | | | 2351.60 | 2351.60 |
| 5/4 | 05/04/11 | 05/04 | | | 1875.86 | 1875.86 |
| CK015542 | 03/17/11 | | Payment | 4282.00 | | |
| EFT #9193 | 04/15/11 | | Payment | 3144.54 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 4227.46 | 4227.46 |

| GNEIL | G. NEIL | | | | | |
|-------|---------|--|--|--|--|--|
| CK015629 | 04/15/11 | | Payment | 119.98 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 0.00 | 0.00 |

| GREAT A | GREATAMERICA LEASING | | | | | |
|---------|----------------------|--|--|--|--|--|
| 10725252 | 03/25/11 | 03/25 | | | 496.75 | 496.75 |
| 10834050 | 05/01/11 | 05/01 | | | 496.75 | 496.75 |
| | | Vendor Total | | | ----------- | ----------- |
| | | | | | 993.50 | 993.50 |

| H&S | H & S Bakery, Inc. | | | | | |
|-----|--------------------|--|--|--|--|--|
| 910963 | 03/14/11 | Close | | | 562.26 | CK015670 |
| 910965 | 03/15/11 | Close | | | 1074.00 | CK015670 |
| 910969 | 03/17/11 | Close | | | 796.86 | CK015670 |
| 910970 | 03/18/11 | Close | | | 694.30 | CK015670 |
| 960841 | 03/21/11 | Close | | | 578.50 | CK015670 |
| 960843 | 03/22/11 | Close | | | 695.24 | CK015670 |
| 061203 | 03/22/11 | Close | | | 378.20 | CK015670 |
| 061211 | 03/23/11 | Close | | | 446.50 | CK015670 |
| 960845 | 03/24/11 | Close | | | 656.03 | CK015670 |
| 960846 | 03/25/11 | Close | | | 112.45 | CK015670 |
| 960848 | 03/26/11 | Close | | | 725.90 | CK015670 |
| 977039 | 03/28/11 | 04/27 | | | 472.19 | 472.19 |
| 061255 | 03/28/11 | 04/27 | | | 179.00 | 179.00 |
| 977041 | 03/29/11 | 04/28 | | | 1649.43 | 1649.43 |
| 061275 | 03/29/11 | 04/28 | | | 343.20 | 343.20 |
| 977055 | 03/31/11 | 04/30 | | | 337.80 | 337.80 |
| 977064 | 04/01/11 | 05/01 | | | 773.20 | 773.20 |
| 10951 | 04/04/11 | 05/04 | | | 778.85 | 778.85 |
| 10952 | 04/05/11 | 05/05 | | | 1873.80 | 1873.80 |
| 10967 | 04/07/11 | 05/07 | | | 1269.68 | 1269.68 |
| 10968 | 04/08/11 | 05/08 | | | 938.47 | 938.47 |
| 064240 | 04/11/11 | 05/11 | | | 1283.64 | 1283.64 |
| 64241 | 04/12/11 | 05/12 | | | 1153.35 | 1153.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64246 | 04/14/11 | 05/14 | | | 435.55 | 435.55 |
| 64247 | 04/15/11 | 05/15 | | | 724.80 | 724.80 |
| 099060 | 04/18/11 | 05/18 | | | 98.00 | 98.00 |
| 99061 | 04/19/11 | 05/19 | | | 880.00 | 880.00 |
| 99063 | 04/21/11 | 05/21 | | | 657.20 | 657.20 |
| 99073 | 04/22/11 | 05/22 | | | 581.30 | 581.30 |
| 109214 | 04/25/11 | 05/25 | | | 386.65 | 386.65 |
| 109218 | 04/26/11 | 05/26 | | | 1907.48 | 1907.48 |
| 109221 | 04/28/11 | 05/28 | | | 864.80 | 864.80 |
| 109222 | 04/29/11 | 05/29 | | | 549.20 | 549.20 |
| 061802 | 05/02/11 | 06/01 | | | 188.35 | 188.35 |
| 161695 | 05/02/11 | 06/01 | | | 156.00 | 156.00 |
| 161696 | 05/03/11 | 06/02 | | | 848.06 | 848.06 |
| 061870 | 05/04/11 | 06/03 | | | 141.00 | 141.00 |
| 161699 | 05/05/11 | 06/04 | | | 700.31 | 700.31 |
| 061880 | 05/05/11 | 06/04 | | | 403.72 | 403.72 |
| 161701 | 05/06/11 | 06/05 | | | 752.15 | 752.15 |
| 192379 | 05/09/11 | 06/08 | | | 1041.18 | 1041.18 |
| 192383 | 05/10/11 | 06/09 | | | 1424.65 | 1424.65 |
| 192389 | 05/12/11 | 06/11 | | | 856.78 | 856.78 |
| 192390 | 05/13/11 | 06/12 | | | 1222.60 | 1222.60 |
| 226424 | 05/16/11 | 06/15 | | | 586.56 | 586.56 |
| 226429 | 05/17/11 | 06/16 | | | 2403.87 | 2403.87 |
| 226431 | 05/19/11 | 06/18 | | | 1256.90 | 1256.90 |
| 226433 | 05/20/11 | 06/19 | | | 1268.55 | 1268.55 |
| 257220 | 05/23/11 | 06/22 | | | 231.54 | 231.54 |
| 257221 | 05/24/11 | 06/23 | | | 1503.08 | 1503.08 |
| 257224 | 05/26/11 | 06/25 | | | 912.25 | 912.25 |
| 257234 | 05/27/11 | 06/26 | | | 1221.75 | 1221.75 |
| CK015544 | 03/17/11 | | Payment | 9834.12 | | |
| CK015587 | 03/25/11 | | Payment | 7959.76 | | |
| CK015614 | 04/15/11 | | Payment | 15876.23 | | |
| CK015670 | 05/13/11 | | Payment | 10192.38 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 41977.13 | 35256.89 |

| HARRISBURG | Harrisburg Dairies, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 3482387 | 03/14/11 | 04/13 | | | 1791.30 | 1791.30 |
| 3483092 | 03/15/11 | 04/14 | | | 3152.77 | 3152.77 |
| 3483629 | 03/16/11 | 04/15 | | | 2136.70 | 2136.70 |
| 3484013 | 03/17/11 | 04/16 | | | 2261.47 | 2261.47 |
| 3484372 | 03/17/11 | 04/16 | | | 1933.00 | 1933.00 |
| 3485965 | 03/18/11 | 04/17 | | | 1746.46 | 1746.46 |
| 3486800 | 03/21/11 | 04/20 | | | 2288.30 | 2288.30 |
| 3487315 | 03/21/11 | 04/20 | | | 1155.00 | 1155.00 |
| 3487517 | 03/22/11 | 04/21 | | | 2490.21 | 2490.21 |
| 3488098 | 03/23/11 | 04/22 | | | 4410.33 | 4410.33 |
| 3488754 | 03/24/11 | 04/23 | | | 3233.00 | 3233.00 |
| 3490507 | 03/25/11 | 04/24 | | | 3420.56 | 3420.56 |
| 3491315 | 03/28/11 | 04/27 | | | 3788.37 | 3788.37 |
| 3492055 | 03/29/11 | 04/28 | | | 3094.05 | 3094.05 |
| 3492620 | 03/30/11 | 04/29 | | | 4923.44 | 4923.44 |
| 3493252 | 03/31/11 | 04/30 | | | 2777.60 | 2777.60 |
| 3493259 | 03/31/11 | 04/30 | | | 516.25 | 516.25 |
| 3494886 | 04/01/11 | 05/01 | | | 3731.72 | 3731.72 |
| 3497387 | 04/04/11 | 05/04 | | | 3290.84 | 3290.84 |
| 3498199 | 04/05/11 | 05/05 | | | 3181.55 | 3181.55 |
| 3498719 | 04/06/11 | 05/06 | | | 1844.25 | 1844.25 |
| 3500236 | 04/07/11 | 05/07 | | | 2098.31 | 2098.31 |
| 3501015 | 04/08/11 | 05/08 | | | 2060.26 | 2060.26 |
| 3501850 | 04/11/11 | 05/11 | | | 824.45 | 824.45 |
| 3502346 | 04/12/11 | 05/12 | | | 4183.14 | 4183.14 |
| 3503165 | 04/13/11 | 05/13 | | | 1493.00 | 1493.00 |
| 3503811 | 04/14/11 | 05/14 | | | 4263.61 | 4263.61 |
| 3505502 | 04/15/11 | 05/15 | | | 1032.68 | 1032.68 |

| | | | | | |
|---|---|---|---|---|---|
| 350634 | 04/18/11 | 05/18 | | 3373.24 | 3373.24 |
| 3507127 | 04/19/11 | 05/19 | | 2864.13 | 2864.13 |
| 3507711 | 04/20/11 | 05/20 | | 2606.54 | 2606.54 |
| 3509326 | 04/21/11 | 05/21 | | 2152.43 | 2152.43 |
| 3510938 | 04/25/11 | 05/25 | | 2941.79 | 2941.79 |
| 3511442 | 04/26/11 | 05/26 | | 4888.37 | 4888.37 |
| 3512083 | 04/27/11 | 05/27 | | 463.60 | 463.60 |
| 3515335 | 04/28/11 | 05/28 | | 4543.36 | 4543.36 |
| 3516109 | 04/29/11 | 05/29 | | 3413.04 | 3413.04 |
| 3516933 | 05/02/11 | 06/01 | | 3364.83 | 3364.83 |
| 3517717 | 05/03/11 | 06/02 | | 3165.74 | 3165.74 |
| 3518259 | 05/04/11 | 06/03 | | 1950.69 | 1950.69 |
| 3518862 | 05/05/11 | 06/04 | | 2265.26 | 2265.26 |
| 3520596 | 05/06/11 | 06/05 | | 2136.03 | 2136.03 |
| 3521381 | 05/09/11 | 06/08 | | 2829.93 | 2829.93 |
| 3522725 | 05/11/11 | 06/10 | | 1843.50 | 1843.50 |
| 3522735 | 05/11/11 | 06/10 | | 1555.63 | 1555.63 |
| 3524270 | 05/12/11 | 06/11 | | 3253.02 | 3253.02 |
| 3524206 | 05/12/11 | 06/11 | | 330.00 | 330.00 |
| 3525097 | 05/13/11 | 06/12 | | 2538.91 | 2538.91 |
| 3525907 | 05/16/11 | 06/15 | | 2158.58 | 2158.58 |
| 3526588 | 05/17/11 | 06/16 | | 3436.10 | 3436.10 |
| 3527194 | 05/18/11 | 06/17 | | 4616.04 | 4616.04 |
| 611867 | 05/19/11 | Close | | 1440.86 | Voided |
| | 05/19/11 | Cr | -1440.86 | | |
| 3527840 | 05/19/11 | 06/18 | | 2937.28 | 2937.28 |
| 3529598 | 05/20/11 | 06/19 | | 5179.29 | 5179.29 |
| 3530426 | 05/23/11 | 06/22 | | 1669.02 | 1669.02 |
| 3531232 | 05/24/11 | 06/23 | | 4511.95 | 4511.95 |
| 3532652 | 05/25/11 | 06/24 | | 2914.13 | 2914.13 |
| 123456 | 05/25/11 | Close | | 3730.92 | CK015684 |
| 3533238 | 05/26/11 | 06/25 | | 3730.92 | 3730.92 |
| 654321 | 05/26/11 | Close | | 2890.77 | CK015686 |
| CK015568 | 03/21/11 | Payment | 19742.10 | | |
| CK015663 | 05/09/11 | Payment | 18481.73 | | |
| CK015684 | 05/25/11 | Payment | 3730.92 | | |
| CK015686 | 05/26/11 | Payment | 17984.57 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 163377.66 | 156755.97 |

| | | | | | |
|---|---|---|---|---|---|
| HELLER'S | HELLER'S BAKERY | | | | |
| 1722 | 03/17/11 | 03/17 | | 36.00 | 36.00 |
| 1770 | 03/24/11 | 03/24 | | 38.50 | 38.50 |
| 1821 | 04/14/11 | 04/14 | | 36.00 | 36.00 |
| 1822 | 04/19/11 | 04/19 | | 43.75 | 43.75 |
| 1823 | 04/20/11 | 04/20 | | 36.00 | 36.00 |
| 1825 | 04/24/11 | 04/24 | | 87.50 | 87.50 |
| 1859 | 05/08/11 | 05/08 | | 91.00 | 91.00 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 368.75 | 368.75 |

| | | | | | |
|---|---|---|---|---|---|
| IMRM | Iron Mountain | | | | |
| 3/31/11 | 03/31/11 | 03/31 | | 837.38 | 837.38 |
| 5/1 | 05/21/11 | 05/21 | | 837.38 | 837.38 |
| CK015569 | 03/21/11 | Payment | 1877.54 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 1674.76 | 1674.76 |

| | | | | | |
|---|---|---|---|---|---|
| INDUST | INDUSTRIAL STEAM CLEANING, INC | | | | |
| 23999 | 04/21/11 | 04/21 | | 375.00 | 375.00 |
| CK015570 | 03/21/11 | Payment | 375.00 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 375.00 | 375.00 |

| | | |
|---|---|---|
| INSIGHT | InSight Mobile Data | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 218291 | 06/01/11 | | | | 1775.00 | 1775.00 |
| 218664 | 05/01/11 | | | | 1775.00 | 1775.00 |
| CK015571 | 03/21/11 | Payment | | 3550.00 | | |
| CK015630 | 04/15/11 | Payment | | 1775.00 | | |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 3550.00 | 3550.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAYSON AMSTE | JAYSON AMSTER, ESQ. | | | | | |
| 5/1 | 05/21/11 | 05/21 | | | 280.00 | 280.00 |
| CK015572 | 03/21/11 | Payment | | 5943.00 | | |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 280.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN | JOAN B LEWIS | | | | | |
| 3/28 | 03/28/11 | Close | | | 150.00 | CK015591 |
| CK015591 | 03/28/11 | Payment | | 150.00 | | |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 150.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAISER | Kaiser Permanente | | | | | |
| 94833 | 03/20/11 | 03/20 | | | 2402.37 | 2402.37 |
| 53756 | 03/31/11 | 03/31 | | | 32118.24 | 32118.24 |
| 5/1 | 05/21/11 | 05/21 | | | 49080.75 | 49080.75 |
| 19934-123 | 05/29/11 | 05/29 | | | 49080.75 | 49080.75 |
| CK015631 | 04/15/11 | Payment | | Voided | | |
| CK015640 | 04/28/11 | Payment | | 58165.66 | | |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 132682.11 | 132682.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAWVER | LAWVER PLUMBING CO. LLC. | | | | | |
| 4006 | 04/18/11 | 04/18 | | | 420.00 | 420.00 |
| 4007 | 04/18/11 | 04/18 | | | 300.00 | 300.00 |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 720.00 | 720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN'S | MARTIN'S QUALITY EGGS | | | | | |
| 400092 | 03/30/11 | 03/30 | | | 3146.46 | 3146.46 |
| 403716 | 05/04/11 | 05/04 | | | 3227.46 | 3227.46 |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 6373.92 | 6373.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MD PPT | DEPT OF ASSESSMENTS AND TAXATION | | | | | |
| 4/13 | 04/13/11 | Close | | | 300.00 | CK015605 |
| CK015605 | 04/13/11 | Payment | | 300.00 | | |
| | | | | | ----------- | ----------- |
| | Vendor Total | | | | 300.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NUTMD | NUTRITION OF MD LLC | | | | | |
| 3/24 | 03/24/11 | Close | | | 13000.00 | CK015581 |
| 4/14 | 04/14/11 | Close | | | 8000.00 | CK015609 |
| 4/19/2011 | 04/18/11 | Close | | | 3000.00 | CK015636 |
| 4/28/2011 | 04/28/11 | Close | | | 5000.00 | CK015641 |
| 5/13/2011 | 05/13/11 | Close | | | 7500.00 | CK015671 |
| 5/24/2011 | 05/24/11 | Close | | | 10000.00 | CK015682 |
| CK015581 | 03/24/11 | Payment | | 13000.00 | | |
| CK015609 | 04/14/11 | Payment | | 8000.00 | | |
| CK015636 | 04/18/11 | Payment | | 3000.00 | | |
| CK015641 | 04/28/11 | Payment | | 5000.00 | | |
| CK015671 | 05/13/11 | Payment | | 7500.00 | | |
| CK015682 | 05/24/11 | Payment | | 10000.00 | | |
| | | | | | ----------- | ----------- |

| | | | | | | |
|---|---|---|---|---|---|---|
| NUTRINET | Nutrinet Corporation | | | | | |
| 10060 | 04/01/11 | 04/01 | | | 600.00 | 600.00 |
| 10082 | 05/01/11 | 05/01 | | | 600.00 | 600.00 |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 1200.00 | 1200.00 |
| | | | | | | |
| OLIVER | OLIVER PRODUCTS | | | | | |
| 473728 | 03/21/11 | 03/21 | | | 3080.20 | 3080.20 |
| 474130 | 04/01/11 | 04/01 | | | 14112.00 | 14112.00 |
| 474577 | 04/07/11 | 04/07 | | | 2589.54 | 2589.54 |
| 475590 | 05/02/11 | 05/02 | | | 1250.00 | 1250.00 |
| 475654 | 05/03/11 | 05/03 | | | 16464.00 | 16464.00 |
| 476498 | 05/18/11 | 05/18 | | | 2595.67 | 2595.67 |
| CK015545 | 03/17/11 | | Payment | Voided | | |
| CK015559 | 03/17/11 | | Payment | 17570.23 | | |
| CK015615 | 04/15/11 | | Payment | 2984.51 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 40091.41 | 40091.41 |
| | | | | | | |
| PASCAL | PASCAL & WEISS, P.C | | | | | |
| 4/11 | 04/11/11 | 04/11 | | | 1385.75 | 1385.75 |
| 5 | 05/11/11 | 05/11 | | | 94.86 | 94.86 |
| CK015573 | 03/21/11 | | Payment | 158.05 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 1480.61 | 1480.61 |
| | | | | | | |
| PECK-WAYLETT | THE PECK-WAYLETT GROUP | | | | | |
| 3/15/2011 | 03/15/11 | 03/15 | | | 11550.00 | 11550.00 |
| CK015546 | 03/17/11 | | Payment | 1200.00 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 11550.00 | 11550.00 |
| | | | | | | |
| PEPCO | Pepco | | | | | |
| 3/31 | 03/31/11 | Close | | | 2535.23 | CK015616 |
| 5/9 | 05/21/11 | 06/20 | | | 2426.18 | 2426.18 |
| CK015547 | 03/17/11 | | Payment | 4134.27 | | |
| CK015616 | 04/15/11 | | Payment | 6067.23 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 4961.41 | 2426.18 |
| | | | | | | |
| PITNEY | Pitney Bowes Inc. | | | | | |
| 0393-5495 | 04/01/11 | 04/01 | | | 286.44 | 286.44 |
| 4973401-MR11 | 04/01/11 | 04/01 | | | 276.66 | 276.66 |
| 4973401-MR-11 | 05/21/11 | 05/21 | | | 32.00 | 32.00 |
| CK015563 | 03/20/11 | | Payment | 553.15 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 595.10 | 595.10 |
| | | | | | | |
| PRECISION | PRECISION TRUCK REPAIR, INC. | | | | | |
| 123456 | 04/30/11 | Close | | | 1900.00 | CK015650 |
| CK015645 | 04/30/11 | | Payment | Voided | | |
| CK015650 | 04/30/11 | | Payment | 1900.00 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 1900.00 | 0.00 |
| | | | | | | |
| QUAJ | QUAJ Enterprises | | | | | |
| 4/11 | 04/11/11 | Close | | | 14300.00 | CK015599 |
| CK015599 | 04/11/11 | | Payment | 14300.00 | | |
| | | | | | ----------- | ----------- |
| | | Vendor Total | | | 14300.00 | 0.00 |
| | | | | | | |
| QUILL | Quill Corporation | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3107326 | 03/18/11 | | | 305.75 | 305.75 |
| 3282727 | 03/28/11 | | | 220.94 | 220.94 |
| 3413916 | 04/01/11 | 05/01 | | 548.10 | 548.10 |
| 3414159 | 04/01/11 | 05/01 | | 104.89 | 104.89 |
| 3591681 | 04/11/11 | 05/11 | | 762.51 | 762.51 |
| 3897975 | 05/01/11 | 05/31 | | 335.63 | 335.63 |
| 4068329 | 05/04/11 | 06/03 | | 456.19 | 456.19 |
| 4098562 | 05/05/11 | 06/04 | | 30.02 | 30.02 |
| 4300650 | 05/16/11 | 06/15 | | 708.56 | 708.56 |
| CK015575 | 03/21/11 | | Payment | 3240.18 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 3472.59 | 3472.59 |

| RSC AIR | RCS COMMERCIAL AIR CONDITIONING | | | | |
|---|---|---|---|---|---|
| 10067 | 05/04/11 | Close | | 275.00 | CK015658 |
| 9954A | 05/04/11 | Close | | 495.00 | CK015658 |
| 9980 | 05/04/11 | Close | | 825.00 | CK015658 |
| 10022 | 05/05/11 | Close | | 560.00 | CK015658 |
| 9968A | 05/05/11 | Close | | 560.00 | CK015658 |
| 10045 | 05/09/11 | Close | | 3030.00 | CK015683 |
| CK015658 | 05/05/11 | | Payment | 4076.74 | |
| CK015683 | 05/24/11 | | Payment | 3030.00 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 5745.00 | 0.00 |

| SCHOENFELD | Schoenfeld Insur. Assoc. | | | | |
|---|---|---|---|---|---|
| 415208 | 05/21/11 | 05/21 | | 11729.00 | 11729.00 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 11729.00 | 11729.00 |

| SHELL | SHELL | | | | |
|---|---|---|---|---|---|
| 651644536104 | 04/08/11 | 05/08 | | 1914.48 | 1914.48 |
| 651644536105 | 05/01/11 | 05/31 | | 3808.88 | 3808.88 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 5723.36 | 5723.36 |

| SPRINT | Sprint | | | | |
|---|---|---|---|---|---|
| CK015576 | 03/21/11 | | Payment | 3226.60 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 0.00 | 0.00 |

| SPRINT \ NEX | SPRINT | | | | |
|---|---|---|---|---|---|
| 3/29/2011 | 03/31/11 | 03/31 | | 2873.03 | 229.11 |
| 5/1 | 05/01/11 | 05/01 | | 3107.56 | 3107.56 |
| EFT #5/5/2011 | 05/05/11 | | Payment | 2643.92 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 5980.59 | 3336.67 |

| STINSON MORR | STINSON, MORRISON, HECKLER LLP | | | | |
|---|---|---|---|---|---|
| 5/4/2011 | 04/30/11 | Close | | 2500.00 | CK015654 |
| CK015652 | 04/30/11 | | Payment | Voided | |
| CK015654 | 04/30/11 | | Payment | 2500.00 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 2500.00 | 0.00 |

| TAB | Tabatchnick Fine Foods | | | | |
|---|---|---|---|---|---|
| 19544 | 03/28/11 | Close | | 5702.40 | CK015593 |
| CK015593 | 03/29/11 | | Payment | 5702.40 | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 5702.40 | 0.00 |

| THINK | ThinkNetLink, Inc. | | | | |
|---|---|---|---|---|---|
| 1039 | 03/25/11 | Close | | 9900.40 | CK015588 |
| 1041 | 03/25/11 | Close | | 3354.90 | CK015588 |
| 1045 | 04/11/11 | Close | | 9280.00 | CK015600 |

| | Date | Type | Payment | Amount | Check |
|---|---|---|---|---|---|
| | 03/13/11 | Close | | 7102.00 | CK015634 |
| CK015560 | 03/20/11 | Payment | 3603.89 | | |
| CK015562 | 03/20/11 | Payment | 9267.16 | | |
| CK015588 | 03/25/11 | Payment | 13255.30 | | |
| CK015600 | 04/11/11 | Payment | 9280.00 | | |
| CK015634 | 04/15/11 | Payment | 7102.00 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 29637.30 | 0.00 |

| US | UNITED STATES TREASURY | | | | |
|---|---|---|---|---|---|
| 4/13 | 04/13/11 | Close | | 7687.00 | CK015606 |
| 4/30/2011 | 04/30/11 | 04/30 | | 28947.54 | 22125.20 |
| CK015606 | 04/13/11 | Payment | 7687.00 | | |
| EFT #5/27-1ST QTR... | 05/27/11 | Payment | 6822.34 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 36634.54 | 22125.20 |

| USFOOD | US FOODSERVICE, BALT | | | |
|---|---|---|---|---|
| 2613067 | 03/14/11 | 03/14 | 19950.09 | 19950.09 |
| 2699165 | 03/14/11 | 03/14 | 24657.04 | 24657.04 |
| 2699166 | 03/14/11 | 03/14 | 456.68 | 456.68 |
| 2762701 | 03/15/11 | 03/15 | 1532.81 | 1532.81 |
| 2763043 | 03/15/11 | 03/15 | 39.83 | 39.83 |
| 2815590 | 03/17/11 | 03/17 | 497.35 | 497.35 |
| 2815591 | 03/17/11 | 03/17 | 17203.78 | 17203.78 |
| 2910004 | 03/21/11 | 03/21 | 25488.71 | 25488.71 |
| 0059365 | 03/23/11 | 03/23 | 106.83 | 106.83 |
| 0079249 | 03/24/11 | 03/24 | 21823.80 | 21823.80 |
| 0079250 | 03/24/11 | 03/24 | 1009.95 | 1009.95 |
| 0135657 | 03/25/11 | 03/25 | 1274.31 | 1274.31 |
| 0170460 | 03/28/11 | 03/28 | 30308.31 | 30308.31 |
| 0170461 | 03/28/11 | 03/28 | 642.90 | 642.90 |
| 0239233 | 03/30/11 | 03/30 | 765.19 | 765.19 |
| 0285136 | 03/31/11 | 03/31 | 12305.92 | 12305.92 |
| 0285135 | 03/31/11 | 03/31 | 1863.40 | 1863.40 |
| 0379927 | 04/04/11 | 04/04 | 31923.50 | 31923.50 |
| 0379928 | 04/04/11 | 04/04 | 477.10 | 477.10 |
| 0411715 | 04/05/11 | 04/05 | 1905.58 | 1905.58 |
| 0498250 | 04/07/11 | 04/07 | 17120.99 | 17120.99 |
| 0575589 | 04/09/11 | 04/09 | 2206.64 | 2206.64 |
| 0595312 | 04/11/11 | 04/11 | 32668.74 | 32668.74 |
| 0595288 | 04/11/11 | 04/11 | 1928.70 | 1928.70 |
| 0614088 | 04/11/11 | 04/11 | 323.90 | 323.90 |
| 0694020 | 04/13/11 | 04/13 | 389.28 | 389.28 |
| 0712485 | 04/14/11 | 04/14 | 16229.12 | 16229.12 |
| 0758762 | 04/15/11 | 04/15 | 463.32 | 463.32 |
| 0808819 | 04/18/11 | 04/18 | 26759.41 | 26759.41 |
| 0808820 | 04/18/11 | 04/18 | 843.40 | 843.40 |
| 0921297 | 04/21/11 | 04/21 | 20506.68 | 20506.68 |
| 1014881 | 04/25/11 | 04/25 | 1399.65 | 1399.65 |
| 1014880 | 04/25/11 | 04/25 | 32209.33 | 32209.33 |
| 4/28 | 04/28/11 | Close | 15113.23 | CK015643 |
| 15113.23 | 04/28/11 | Close | 15113.23 | CK015643 |
| 1215236 | 05/02/11 | Close | 26121.87 | CK015652 |
| 5/5 | 05/05/11 | Close | 6543.27 | CK015660 |
| 11296 | 05/06/11 | Close | 11296.00 | CK015661 |
| | 05/06/11 | Dr | 0.59 | |
| 5/9 | 05/09/11 | Close | 10006.50 | CK015662 |
| 6903 | 05/09/11 | Close | 6903.41 | CK015664 |
| 8615 | 05/10/11 | Close | 8615.30 | CK015665 |
| 9935 | 05/11/11 | Close | 9935.88 | CK015666 |
| 11792 | 05/13/11 | Close | 11792.16 | CK015672 |
| 8921 | 05/16/11 | Close | 8921.08 | CK015673 |

| Reference | Date | Type | Payment | Amount | Check |
|---|---|---|---|---|---|
| 10808 | 05/16/11 | Close | | 10808.84 | CK015674 |
| 8261 | 05/18/11 | Close | | 8261.37 | CK015676 |
| 15685 | 05/26/11 | Close | | 10369.32 | CK015685 |
| 15687 | 05/27/11 | Close | | 11553.77 | CK015687 |
| CK000001 | 04/13/11 | Payment | 16000.00 | | |
| CK015561 | 03/20/11 | Payment | 60604.60 | | |
| CK015589 | 03/27/11 | Payment | Voided | | |
| CK015607 | 04/13/11 | Payment | 31404.35 | | |
| CK015639 | 04/22/11 | Payment | 101171.60 | | |
| CK015643 | 05/10/11 | Payment | 15113.23 | | |
| CK015643 | 04/28/11 | Payment | 15113.23 | | |
| CK015652 | 05/10/11 | Payment | 26121.87 | | |
| CK015660 | 05/05/11 | Payment | 6543.27 | | |
| CK015661 | 05/06/11 | Payment | 11296.59 | | |
| CK015662 | 05/09/11 | Payment | 10006.50 | | |
| CK015664 | 05/09/11 | Payment | 6903.41 | | |
| CK015665 | 05/10/11 | Payment | 8615.30 | | |
| CK015666 | 05/11/11 | Payment | 9935.88 | | |
| CK015672 | 05/13/11 | Payment | 11792.16 | | |
| CK015673 | 05/16/11 | Payment | 8921.08 | | |
| CK015674 | 05/16/11 | Payment | 10808.84 | | |
| CK015676 | 05/18/11 | Payment | 8261.37 | | |
| CK015685 | 05/26/11 | Payment | 10369.32 | | |
| CK015687 | 05/27/11 | Payment | 11553.77 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 518637.47 | 347282.24 |

| | | | | | |
|---|---|---|---|---|---|
| VA TREASURER | TREASURER OF VIRGINIA | | | | |
| 4/30/2011 | 04/30/11 | 04/30 | | 71.90 | 71.90 |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 71.90 | 71.90 |

| | | | | | |
|---|---|---|---|---|---|
| VENABLE LLP | VENABLE LLP | | | | |
| 3/31/2011 | 03/31/11 | Close | | 16800.60 | CK888888 |
| 4/30/2011 | 04/30/11 | Close | | 5000.00 | CK015651 |
| CK015646 | 04/30/11 | Payment | Voided | | |
| CK015651 | 04/30/11 | Payment | 5000.00 | | |
| CK888888 | 03/31/11 | Payment | 195019.02 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 21800.60 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VENTURE | VENTURE PACKAGING | | | | |
| 90860519 | 03/17/11 | 04/16 | | 5024.46 | 5024.46 |
| 90861143 | 03/22/11 | 04/21 | | 1041.30 | 1041.30 |
| CM90833944 | 03/24/11 | Close | | -407.50 | CK015584 |
| 90862119 | 03/25/11 | 04/24 | | 2737.99 | 2737.99 |
| 90862599 | 03/30/11 | 04/29 | | 330.90 | 330.90 |
| 90862600 | 03/30/11 | 04/29 | | 618.08 | 618.08 |
| 90863377 | 04/02/11 | 05/02 | | 4521.48 | 4521.48 |
| 90864121 | 04/07/11 | 05/07 | | 2234.73 | 2234.73 |
| 25701734 | 04/11/11 | Close | | 3979.58 | CK015604 |
| 123456 | 04/14/11 | Close | | 144221.00 | Voided |
| | 04/14/11 | Cr | -144221.00 | | |
| 1234567 | 04/14/11 | Close | | 14421.00 | CK015610 |
| 4/20/2011 | 04/20/11 | Close | | 9018.65 | CK015637 |
| 90867014 | 04/21/11 | Close | | 8295.31 | Voided |
| | 04/21/11 | Cr | -8295.31 | | |
| 90867082 | 04/22/11 | Close | | 49.28 | Voided |
| | 04/22/11 | Cr | -49.28 | | |
| 25936325 | 04/28/11 | Close | | 8236.43 | CK015642 |
| 12345678 | 05/04/11 | Close | | 11814.53 | CK015659 |
| 987456 | 05/12/11 | Close | | 4994.23 | CK015667 |
| 321654 | 05/16/11 | Close | | 2742.77 | CK015675 |
| 3216544 | 05/23/11 | Close | | 4208.95 | CK015680 |
| CK015535 | 03/17/11 | Payment | 16909.80 | | |

| | | | | | |
|---|---|---|---|---|---|
| CK015584 | 03/24/11 | Payment | 10404.46 | | |
| CK015595 | 03/31/11 | Payment | 10291.37 | | |
| CK015602 | 04/11/11 | Payment | Voided | | |
| CK015604 | 04/11/11 | Payment | 3979.58 | | |
| CK015610 | 04/14/11 | Payment | 14421.00 | | |
| CK015637 | 04/20/11 | Payment | 9018.65 | | |
| CK015642 | 04/28/11 | Payment | 8236.43 | | |
| CK015659 | 05/05/11 | Payment | Voided | | |
| CK015659 | 05/05/11 | Payment | 11814.53 | | |
| CK015667 | 05/12/11 | Payment | 4994.23 | | |
| CK015675 | 05/16/11 | Payment | 2742.77 | | |
| CK015680 | 05/23/11 | Payment | 4208.95 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 75517.58 | 16508.94 |
| | | | | | |
| VERIZON | VERIZON SELECT SERVICES INC | | | | |
| 6553542985 | 03/15/11 | Close | | 65.16 | CK015585 |
| CK015585 | 03/24/11 | Payment | 153.78 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 65.16 | 0.00 |
| | | | | | |
| WASHINGTON | Washington Photocopy | | | | |
| 25085 | 04/07/11 | 04/07 | | 1707.90 | 1707.90 |
| 25153 | 05/02/11 | 05/02 | | 951.78 | 951.78 |
| 25122 | 05/21/11 | 05/21 | | 143.10 | 143.10 |
| 25210 | 05/29/11 | 05/29 | | 1382.07 | 1382.07 |
| CK015577 | 03/21/11 | Payment | 3555.59 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 4184.85 | 4184.85 |
| | | | | | |
| WATER | DC WATER & SEWER AUTHORI | | | | |
| 3/31/11 | 03/31/11 | 04/30 | | 1150.58 | 1150.58 |
| 5/1 | 05/01/11 | 05/31 | | 1000.18 | 1000.18 |
| CK015548 | 03/17/11 | Payment | 4488.51 | | |
| CK015617 | 04/15/11 | Payment | 4766.95 | | |
| CK015681 | 05/23/11 | Payment | 4723.28 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 2150.76 | 2150.76 |
| | | | | | |
| WELLS FARGO | WELLS FARGO FINANCIAL CAPITAL FINANCE | | | | |
| 200975614-0411 | 04/06/11 | 04/06 | | 689.69 | 689.69 |
| 200975614-0511 | 05/06/11 | 05/06 | | 754.76 | 754.76 |
| CK015578 | 03/21/11 | Payment | 689.69 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 1444.45 | 1444.45 |
| | | | | | |
| WRIGHTEXPRES | FLEET SERVICES | | | | |
| 25638257 | 03/31/11 | Close | | 2319.31 | CK015635 |
| 25911488 | 04/30/11 | 04/30 | | 4777.98 | 4777.98 |
| CK015632 | 04/15/11 | Payment | 8370.51 | | |
| CK015635 | 04/15/11 | Payment | 2319.31 | | |
| | | | | ----------- | ----------- |
| | | Vendor Total | | 7097.29 | 4777.98 |
| | | | | ============ | ============ |
| | | Report Total | | 1525283.78 | 985224.14 |

# United States Bankruptcy Court
### District of District of Columbia

In re  **Nutrition Inc.**
_____
                                          Debtor(s)

Case No. _____
Chapter  **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 27,500.00 |
| Prior to the filing of this statement I have received | $ | 27,500.00 |
| Balance Due | $ | 0.00 |

2.  $ **299.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Preparation of Petition, Schedules, Statement fo Financial Affairs and realted initial papers for Nutrition Inc., and two related limited liabilities companies:  Nutrition of Maryland, LLC, and R&G Associates LLC.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **litigation.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **June 16, 2011**
_____

**/s/ Katherine M. Sutcliffe Becker**
_____
**Katherine M. Sutcliffe Becker 481394**
**Stinson Morrison Hecker LLP**
**1150 18th Street, N.W.**
**Suite 800**
**Washington, DC 20036-3816**
**202-785-9100   Fax: 202-785-9163**

---

## United States Bankruptcy Court
### District of District of Columbia

In re   **Nutrition Inc.**                                                   Case No. _____

_____
                                    Debtor(s)          Chapter     **7**    _____

## LIST OF CREDITORS AND MAILING MATRIX

1.      The attached list, serving both as the list required by Rule

1007(a)(1) of the Federal Rules of Bankruptcy Procedure and as the

mailing matrix required by the court's local Bankruptcy Rules, consists of

___26___ pages and a total of ___233___ entities listed.

2.      The attached list contains a true and correct name and address of:

•        each of my creditors (those entities required to be scheduled on

         Schedules D, E, and F, the Schedules of Creditors Holding

         Claims, in this case),

•        each of the parties required to be listed on Schedule G -

         Executory Contracts and Unexpired Leases, that is, the parties

         other than myself, to any unexpired lease of real or personal

         property to which I am a party;

1 of 2

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

- each entity required to be listed on Schedule H - Codebtors
  (any entity, other than my spouse in a joint case, that is also
  liable on any debts owed to any of my listed creditors, including
  all guarantors and co-signers).

I declare under penalty of perjury that the foregoing is true and correct.

Date:    **June 16, 2011**                          **/s/ Canjor Reed**
                                                    **Canjor Reed/President**
                                                    Signer/Title

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

Abbott Nutrition
75 Remittance Drive
Suite 1310
Chicago, IL 60675-1310


Aleisha Lee
1446 Howard RD S.E.
Washington, DC 20020


Alfred Beal
3314 26th Ave
Temple Hills, MD 20748


Alfred Williams, Jr.
1943 S St SE
Washington, DC 20020


Allied Waste Services
P.O. BOX 9001099
Louisville, KY 40290-1099


Allison Wade
2510 Edfeldt Dr
District Heights, MD 20747


Alvin Merritt
741 Alabama Ave SE # 8
Washington, DC 20032


American Financial Systems Inc
404 Wyman St
STE 100
Waltham, MA 02451


Andre Ellis
1148 Sumner Rd
Washington, DC 20020

Andre Smith
626-14th Street NE
Washington, DC 20002


Andrew Moore
2226 Brightseat Road
Apt. #102
Landover, MD 20785


Anthony Ford
5503 Sachem Drive
Forest Heights, MD 20745


Anthony Jones
20851 Isherwood Terrace
Apt. #101
Ashburn, VA 20147


Anthony Sutton
3691 Jay St NE # 202
Washington, DC 20019


Anthony T. Jones
1803 Valley Terrace SE
Washington, DC 20032


Anthony Turner
2661 Stanton RD # 210
Washington, DC 20019


Antonio Easterling
11135th St SE # 103
Washington, DC 20019


Antonio Williams
1528 Levis St NE
Washington, DC 20002

April Brown
1425 Southern Ave # 203
Oxon Hill, MD 20745


Aramark Services Inc.
P.O. Box 5720
Cherry Hill, NJ 08034-0523


Atlantic Equip Spec. Inc
3 Enterprise Road
P.O. Box 348
Danville, PA 17821


Atlantic Personnel
9624 Pensylvania Ave
Upper Marlboro, MD 20772


Axis Capital
308 North Locust St
Grand Island, NE 68801


Barry Blaine
3720 First Street SE
Washington, DC 20032


Bay City Pest Managememt
5423 Ebenezer Rd
Whitemarsh, MD 21162


Belair Produce Foods
P.O. Box 17268
Baltimore, MD 21203


BFPE International
P.O. BOX 630067
Baltimore, MD 21263

BGE
P.O. BOX 13070
Philadelphia, PA 19101-3070


Bianca Perkins
5508 Newton St #7
Hyattsville, MD 20784


Bobby Blair


BP
P.O. BOX 70887
Charlotte, NC 28272


Bridgette Bolden
208 36th Street NE #2
Washington, DC 20019


Bunzl Baltimore
7481 Coco Cola Dr.
Hanover, MD 21076


Business Finance Group
3930 Pender Drive
Ste 300
Fairfax, VA 22030


C. V. Security, Inc
16000 Trade Zone Ave
Suite 401
Upper Marlboro, MD 20774


Cachet
750 E. Green Street
Suite 315
Pasadena, CA 91101

Calafornia Department of
Child Support Services
State Disbursement Unit NSF
P.O. Box 980220
W. Sacramento, CA 95798-0220


Calvin Harrington
4323 3rd St. SE # 204
Washington, DC 20032


Canjor Reed
1602 Terrapin Hills Dr
Mitchellville, MD 20721


Carl Bryant, III
2540 36th St SE
Washington, DC 20020


Carmelo Rivera
11702 Chilcoate LN.
Beltsville, MD 20705


Cavalier Business Communicatio
PO BOX 9001111
Louisville, KY 40290-1111


Chantelle Smith
3801 Kenilworth Ave
Blandensburg, MD 20710


Charles Dunham
3111 South Dakota Ave NE
Washington, DC 20018


Christopher De Jesus Cora
11729 S Laurel Drive
Laurel, MD 20708

Christopher Jones
2950 31 2nd Street SE
Washington, DC 20035


Clarence Blair
9109 Pinehurst Dr
Fort Washington, MD 20744


Cloverland / Green
Spring Dairy
2701 Loch Haven Rd
Baltimore, MD 21218


Cloverland / Green
Spring Dairy
P.O. Box 630969
Baltimore, MD 21263


Commonwealth of Virginia Treas
DGS Fiscal Services
P O Box 562
Richmond, VA 23218-0562


Comptroller of Maryland
Revenue Adminstration Division
Annapolis, MD 21411


Comptroller of Maryland-Sut
Revenue Administration Divisio
P.O. BOX 17405
Baltimore, MD 21297-1405


Constellation New Energy
P.O. BOX 414578
Boston, MA 02241-4578


Corey Kates
3600 Ely Place S.E. #101
Washington, DC 20019

Craig Bigesby
1603 Kearny St. NE
Washington, DC 20018


Crystal Spring
PO BOX 660579
Dallas, TX 75266-0579


Culligan
P.O. BOX 5277
Carol Stream, IL 60197


Cynthia Moore
1817 Franklin St NE
Washington, DC 20018


Daniel Oriola
9100 Wipkey Court
Bowie, MD 20720


Daniel Williams
7249 Crafford Place
Fort Washington, MD 20744


Darryl McCoy
1401 Half St. SW # 10
Washington, DC 20024


Daubers, Inc.
7645 Dynatech Court
Springfield, VA 22153


David Bolden
1924 Benning Road  N.E.
Washington, DC 20020

David Gross
2425 Alabama Avenue SE
Apt. #302
Washington, DC 20020


David Norwood
1350 Queen St NE # 3
Washington, DC 20002


David Thurston
5804 Middleton Lane
Camp Springs, MD 20748


DC Chamber of Commerce
Attn: Membership Dept.
1213 K Street, NW
Washington, DC 20005


DC Child Support Clearinghouse
P.O. Box 37868
Washington, DC 20013


DC Treasurer
Office of Tax and Revenue
PO BOX 229
Washington, DC 20044-0229


DC Water and Sewer Authority
Acct# 03174422000
PO Box 97200
Washington, DC 20090-7200


Debra Wiggins
616 Admiral Drive #357
Annapolis, MD 21401

Dell Financial Services
Payment Processing Center
P.O. BOX 5275
Carol Stream, IL 60197-5275


Denine Toney
4159 Southern Ave. Apt. #101
Capitol Heights, MD 20743


Derrick Robinson
1910 Frederick Douglas CT. SE
Washington, DC 20020


Devin Kittrell
1724 First Street NW
Washington, DC 20001


District of Columbia Treasurer
DC Fire & EMS Department
P. O. BOX 27767
Washington, DC 20038


DLA Piper, LLP
PO Box 64029
Baltimore, MD 21264


Dominion Dental
PO BOX 75314
Charlotte, NC 28275


Dominique Ratiff
13311 Alabama Ave Apt # 302
Washington, DC 20032


Dun & Bradstreet
75 Remittance Drive
Suite 1793
Chicago, IL 60675-1793

East Coast Food Equipment Inc
570 Industrial Drive
Lewisberry, PA 17339-9534


Eastern Lift Truck Co., Inc
P.O. BOX 307
Maple Shade, NJ 08052


Enterprise
16300 Heritage Blvd
Bowie, MD 20716


Eptein Becker & Green
1227 25th Street, N.W.
Washington, DC 20037-1156


Eric Williams
2508 Darel Drive
Suitland, MD 20746


Evangeline McAllister
7 Cindy Lane # 301
Capitol Heights, MD 20743


Fleet Services
P.O. BOX 5727
Carol Stream, IL 60197-5757


Frank Hunter, Jr.
6504 Lacona Street
Forrestville, MD 20747


Fruitbud Juice LLC
PO BOX 766
Danbury, CT 06813

```
G. Neil
P. O. BOX 451179
Ft. Lauderdale, FL 33345-1179


Gary Lewis
2609 Bowen RD SE # 30
Washington, DC 20019


George Jackson
Washington, DC


Gerson Roeske
14615 Good Hope Rd
Silver Spring, MD 20905


GreatAmerica Leasing
GreatAmerica Leasing Corporate
625 1ST St SE, Ste 800
Cedar Rapids, IA 52401


Gregory Gaskins
10008 Laforge Lane
Upper Marlboro, MD 20774


Gregory Holmes
2605 Southern Ave Apt 303
Temple Hills, MD 20748


Guardian Fire Protection
7668 Standish Place
Derwood, MD 20855


Guardian Life
Individual Markets Underwritin
3900 Burgess Place
Mail Station
Bethlehem, PA 18017
```

H & S Bakery, Inc.
600 South Bond Street
Baltimore, MD 21231


Hamidu Bah
6125 64th Ave. Apt. #2
Riverdale, MD 20737


Harold Haynes
3413 Holmead Place NW
Washington, DC 20010


Harrisburg Dairies, Inc.
P.O. BOX 2001
Harrisburg, PA 17105


Heller's Bakery
3221 MT Washington St NW
Washington, DC 20010


Herbert Collins
6752 Pauline Ct
Bryans Road, MD 20616


Herman Stitt, Jr.
2508 Pomeroy Road SE Apt. 101
Washington, DC 20020


Industrial Steam Cleaning, Inc
PO BOX 1130
Rockville, MD 20849


ING Security Life
Insurance Company
8408 Innovation Way
Chicago, IL 60682-0084

InSight Mobile Data
23330 Cottonwood Drive
Suite# 333
California, MD 20619


Iron Mountain
Records Management
P.O.BOX 27128
New York, NY 10087-7128


Jahmad Rowe
1472 Bangor Street SE
Washington, DC 20020


Jamal Walden
52 Galveston St. S.W.
Washington, DC 20032


James Batts
1925 Gallaudet Street  N.E.
Apt. #101
Washington, DC 20002


James Hester
2408 Elvans Rd SE # 201
Washington, DC 20020


James Williams
7249 Crafford Place
Fort Washington, MD 20744


Jasmine Griffith


Jason Musel
6718 Metropolitain Center Dr.
Springfield, VA 22150

Jayson Amstser, Esq.
14746 Main Street
Upper Marlboro, MD 20772


Jeffrey Dennison
50 Greenleaf Terrace
Stafford, VA 22556


Jeffrey Moore
4622 Livingston Road SE
Apt. #301
Washington, DC 20032-3612


Jo-ann Enwezor
4724 Benning Road SE
#204
Washington, DC 20019


John Atkinson
2410 Elvans Road Apt. #301
Washington, DC 20020


Johnny McRae, Jr.
4330 Applegate Lane
Washington, DC 20032


Joseph Blount
4429 Fallster Street
Apt. #3
Washington, DC 20019


Kaiser Permanente
2101 East Jefferson St
5th floor
Rockville, MD 20852


Kareem Moore
3807 9th Street
Washington, DC 20032

Katrina Atchinson
3462 22nd St. SE
Washington, DC 20020


Keisha Huggins
6901 Halleck St
District Heights, MD 20747


Keith Shelton
1333 Alabama Ave. S.E.
Washington, DC 20032


Kenneth Sedgweick
4810 Alabama Ave. SE Apt# B
Washington, DC 20019


Kevin Eaton
2637 Stanton Road SE
Washington, DC 20020


Kevin Harris
906 Rittenhouse St. NW
Washington, DC 20011


Lakresha Smith
2714 Wade Rd SE # 301
Washington, DC 20020


Lamark Fogle
1408 Massachusetts Ave SE
Washington, DC 20003


Lanae Lipscomb
1347 Half Street S.W.
Washington, DC 20024

Larry Hawkins
4447 E Street SE
Washington, DC 20019


Laura Wallace
2661 Stanton Rd SE
Washington, DC 20020


Lavanda Gaskins
2416 Elvans Rd S.E.
Washington, DC 20020


Lawrence Brown
1126 Varney St. S.E.
Washington, DC 20032


Lawver Plumbing Co. LLC
3806 5th St
Baltimore, MD 21225


Lionel Richardson
2656 Firth Sterling Ave SE
Washington, DC 20020


Lois Taylor
3200 Spriggs Request Way
Mitchellville, MD 20721


Long Fence
8545 Edgeworth Drive
Capitol Heights, MD 20743-3790


Lynette Dean
1317 Dexter Terrace SE
Washington, DC 20020

Marco Carter
8282 Deerfield Circle
Severn, MD 21144


Marcus Schools
3428 25th St SE
Washington, DC 20020


Maria Granberry
2631 Brown RD SE # 20
Washington, DC 20020


Marquette Jones
713 Harry S. Truman Drive
Apt. #405
Largo, MD 20774


Marquist Schuler
1450 Irving Street  N.W.
Apt. #2
Washington, DC 20010


Marticia Shropshire
93 K Street  N.W.
Washington, DC 20001


Martin's Quality Eggs
25 Wissler Rd
Lititz, PA 17543


Matthews Hinton
4329 4th St. SE Apt. #3
Washington, DC 20032


Maurice Robinson
1716 M Street NE
Washington, DC 20002

Melanie Haskins-Whitaker
3450 Brinkley Road Unit 402
Temple Hills, MD 20748


Melvin Carter
4805 Acton Road
Temple Hills, MD 20748


Melvin Nichols, Jr.
1818 24th Pl. SE
Washington, DC 20020


Michael Morgan
328 55th Street N.E.
Washington, DC 20019


Michael Williams
4201 4th Street SE Apt. # 11
Washington, DC 20032


Monica Hemphill
3784 Hayes St NE
Washington, DC 20019


Myron Allen
223 Anacostia Road SE
Washington, DC 20019


Nadia Hill
8831 Lottsford Rd # 609
Largo, MD 20774


Nathan Lewis
3814 Hayes St NE #4
Washington, DC 20019

New York State Child Support
Processing Center
P.O. Box 15363
Albany, NY 12212-5363


Nicole McKenzie
773 19th St NE
Washington, DC 20002


Nicole Thomas
2233 Chester St SE
Washington, DC 20002


Norma Hubbard
3115 75 th Ave. Apt #204
Hyattsville, MD 20785


Nutrinet Corporation
PO Box 907263
Gainesville, GA 30501


Nutrition, Inc
2600 Bryan Place, SE
Washington, DC 20020


Nutrition, MD LLC
3329 75th Ave
Landover, MD 20785


Odessa Williams
5723 29th Ave # 103
Hyattsville, MD 20782


Oliver
BOX 88121
Milwaukee, WI 53288

Pamelin Smith
1315 Holbrook Street N.E.
Apt. #2
Washington, DC 20002


Pascal & Weiss, P.C
1008 Pennsylvania, Ave, SE
Washington, DC 20003


Patricia Browne
4432 68th Place #B8
Landover Hills, MD 20784


Paul Ozner
801 15th Street S #1502
Arlington, VA 22202


Pepco
P.O. Box 97275
Washington, DC 20067


Philip Robinson
4904 Newton St.
Bladenburg, MD 20710


Pitney Bowes Global Financials
PO Box 856460
Louisville, KY 40285


Pitney Bowes Inc.
P.O. Box 85390
Louisville, KY


Premium Financing Specialists
PO Box 17327
Baltimore, MD 21297

Prudential Life Insurance
Life New Business Ste DTY
2101 Welsh Road
Dresher, PA 19025


Quadir Boomer
805 Chesapeake St SE
Washington, DC 20032


QUAJ Enterprises
C/O Jock Banks
PO Box 3702
Arlington, VA 22203


Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600


R&G Associates LLC
2600 Bryan Place, SE
Washington, DC 20020


R&G Associates LLC
2600 Bryan Place SE
Washington, DC 20020


Regina Russell-Sanders
1916 Dutch Village Dr
Hyattsville, MD 20785


Reginald Robinson
5006 Manor Ct.
Oxon Hill, MD 20745


Reliastaring Insurance Co.
Life New Business
2000 21st Ave NW
Minot, ND 58703

Renee Brooks
4416 Alabama Ave SE
Washington, DC 20019


Richard Dickens
3107 South Dakota Ave. N.E.
Washington, DC 20017


Richard Gadson, II
101 Q Street NW #301
Washington, DC 20001


Richard Lewis
1509 D Street NE
Washington, DC 20002


Ricky Graham
1333 Alabama Ave. SE
Apt. #307
Washington, DC 20032


Robert Clark
4211 4th St SE # 2
Washington, DC 20032


Robert Mitchiner
221 Atlantic Street SE
Washington, DC 20032


Robert Price
1424 14th Street SE
Washington, DC 20020


RSM McGladrey Inc
9737 Washingtonian Blvd.
Gaithersburg, MD 20878

Samuel Torres-Colon
18 Ebbtide Court
Essex, MD 21221


Schoenfeld Insur. Assoc.
6225 Smith Avenue
Baltimore, MD 21209-3644


Sean Barnes
5210 E St SE
Washington, DC 20019


Shamer Hall
1341 Howar RD SE
Washington, DC 20020


Sheila Herndon
223 Longfellow St. NW
Washington, DC 20011


Shell
P.O. Box 183019
Columbus, OH 43218-3019


Sherina Brown
2417 Good Hope RD SE #1305
Washington, DC 20020


Shocka Talley
5627 Regency Park Ct Apt.# 8
Suitland, MD 20746


Sonja Long
1524 Neal St. NE
Washington, DC 20002

Sprint
P.O. BOX 4181
Carol Stream, IL 60197-4181


State of MD
Dept. of Assessments & Tax
301 W Preston Street Rm 801
Baltimore, MD 21201-2395


Stephen Burrel
12317 James Madison Ln
Glenn Dale, MD 20769


Stinson Morrison Hecker LLP
1150 18th Street, NW
Suite 800
Washington, DC 20036


SunTrust Bank
Research Plaza
1445 Research Blvd. 4th Floor
Rockville, MD 20850


Sylvia Jenifer
4154 Suitland Rd Apt. # 402
Suitland, MD 20746


Tessie Williams
2244 Savannah Terrace S.E. #G3
Washington, DC 20020


The Peck-Waylett Group
P.O. BOX 27
Kalispell, MT 59903


Theresa Solomon
700 7th St. SW
Washington, DC 20024

Thomas Gaskins
911 Amer Dr
Fort Washington, MD 20744


Tonya Jones
4503 3rd St. SE
Washington, DC 20032


Torriano Stewart
2436 Elvans RD SE Apt #202
Washington, DC 20020


Troy Tucker
5843 East Boniwood Turn
Clinton, MD 20735


Tyrone Bailey
862 Marjorie Court SE
Washington, DC 20032


United Parcel Service
PO Box 7247-0244
Philadelphia, PA 19170-0001


United States Treasury
Internal Revenue Service
PO BOX 219236
Kansas City, MO 64121-9236


US FoodService, Balt
P.O. BOX 7780-4021
Philadelphia, PA 19182-4021


Vasil Popov
82 Bickel Ct.
Sterling, VA 20165

Venable LLP
P.O. BOX 630798
Baltimore, MD 21263-0798


Venture Packaging
Bunzl Baltimore
7481 Coca Cola Drive
SUITE 400
Hanover, MD 21076


Verizon Select Services Inc
PO BOX 650457
Dallas, TX 75265-0457


Wardell Howell, III
1341 Barnaby Terr. SE.
Washington, DC 20032


Washington Gas
1100 H Street NW
Washington, DC 20080-0001


Washington Photocopy Corp
2931B Eskridge Road
Fairfax, VA 22031


Washington Suburban Sanitary
14501 Sweitzer Lane
Laurel, MD 20707-5902


Wells Fargo Financial Capital
Accounts Receivable
P.O. BOX 7777
San Francisco, CA 94120


William Pratt
5455 Madison Way Apt. #7
Hyattsville, MD 20784

# United States Bankruptcy Court
## District of District of Columbia

In re   **Nutrition Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Nutrition Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 16, 2011**

Date

**/s/ Katherine M. Sutcliffe Becker**

**Katherine M. Sutcliffe Becker 481394**

Signature of Attorney or Litigant

Counsel for   **Nutrition Inc.**

**Stinson Morrison Hecker LLP**
**1150 18th Street, N.W.**
**Suite 800**
**Washington, DC 20036-3816**
**202-785-9100 Fax:202-785-9163**

## United States Bankruptcy Court
### District of District of Columbia

In re   **Nutrition Inc.**                                                          Case No.
                                                    Debtor(s)          Chapter      **7**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Canjor Reed**, declare under penalty of perjury that I am the **President** of **Nutrition Inc.**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the **16th** day of **June**, 20**11**.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Canjor Reed, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **7** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Canjor Reed, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Canjor Reed, President** of this Corporation is authorized and directed to employ **Katherine M. Sutcliffe Becker 481394**, attorney and the law firm of **Stinson Morrison Hecker LLP** to represent the corporation in such bankruptcy case."

Date   June 16, 2011                              Signed   /s/ Canjor Reed
                                                           **Canjor Reed, President**

Resolution of Board of Directors
of
**Nutrition Inc.**

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **7** of Title 11 of the United States Code;

Be It Therefore Resolved, that **Canjor Reed**, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **7** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Canjor Reed, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Canjor Reed, President** of this Corporation is authorized and directed to employ **Katherine M. Sutcliffe Becker 481394**, attorney and the law firm of **Stinson Morrison Hecker LLP** to represent the corporation in such bankruptcy case.

Date  June 16, 2011                     Signed  **/s/ Canjor Reed**
                                                **Canjor Reed, President**

Date  June 16, 2011                     Signed  **/s/ Gregory Gaskins**
                                                **Gregory Gaskins, Secretary**